Lisa Holden, Pro Se
720 North Carolina Avenue
Washington, DC 20003
202-823-2692



US DISTRICT & BANKRUPTCY COURTS

2020 FEB -4  PM 11: 36

RECEIVED

## UNITED STATES DISTRICT COURT

### FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| LISA K. HOLDEN | ) | Case No.: 1:19-cv-03055 KBJ |
| **Plaintiff**, | ) | |
| | ) | |
| **vs**. | ) | |
| | ) | |
| WILLIAMS & CONNOLLY LLP, | ) | |
| and UNUM LIFE INSURANCE COMPANY | ) | |
| | ) | |
| **Defendants,** | ) | |
| | ) | |

---

**EXHIBITS FOR THE FIRST AMENDED CONSOLIDATED AND RESTATED COMPLAINT**

*Lisa K. Holden*

EXHIBIT LISTING, 1-78

Case No. 1:19-cv-03055-KBJ

**Exhibit**

| | |
|---|---|
| 1 | Williams & Connolly LLP Group Long-Term Disability Plan as of 10/16/2008 |
| 2 | Amendment No. 18 of W&C Group Long-Term Disability Plan as of April 1, 2010 |
| 3 | Amendment No. 19 of W&C Group Long-Term Disability Plan as of June 1, 2018 |
| 4 | Email of 11/22/13 between Plaintiff and Howard Phillips & Co broker during insurance review |
| 5 | Plaintiff's Request for DCFMLA Leave on 8/26/15 |
| 6 | 8/31/2015 Email from Laurie Jackson to Plaintiff regarding the FMLA paperwork being clear |
| 7 | 11/9/2015 Contractual Agreement between Defendant WC and Defendant Unum |
| 8 | 9/22/15 Email from Plaintiff to Attorney M. Riselli regarding vacation running out and short-term disability having not been approved |
| 9 | 9/22/15 Unum Claims Activity |
| 10 | 10/8/15 Unum Claims Activity |
| 11 | 10/14/15 Unum Claims Activity |
| 12 | 11/9/15 Unum regarding short-term disability approval through 11/13/15 |
| 13 | 11/12/15 WC email from Laurie Jackson to Plaintiff regarding her approval of short-term disability |
| 14 | 11/12/15 email from Plaintiff to Laurie Jackson regarding any changes to expect if approved for LTD |
| 15 | 11/16/15 Email from Plaintiff to WC requesting a copy of the LTD Plan |
| 16 | 11/16/15 Email from WC to Plaintiff telling her that she will get her copy of the long-term disability summary plan description sometime after the Benefits Fair on 11/18/15. |
| 17 | 12/3/15 Email from Plaintiff to Laurie Jackson and IP Barlow regarding taxation issues |
| 18 | 12/10/15 Email from Plaintiff Laurie Jackson regarding taxation issues |
| 19 | 1/12/16 Email from Plaintiff to Karen Gregory regarding her decision to appeal the claims denial |
| 20 | 1/13/16 Email from Karen Gregory to Plaintiff telling her that FMLA has ended and that they are going to fill my position with a new applicant |
| 21 | 1/21/16 Unum letter stating that they are providing Plaintiff with a CD-ROM of claims activity information |
| 22 | 6/21/16 Unum letter stating that they have received Plaintiff's request for an Appeal Review of LTD and Life Insurance Premium Waiver |
| 23 | 1/25/116 Job Description for Plaintiff as provided by WC |
| 24 | 5/24/16 Email from Laurie Jackson to Plaintiff re payment of family health insurance premium |
| 25 | 5/24/16 Email from Plaintiff to Laurie Jackson regarding WC holding one month of Plaintiff's accrued vacation balance |
| 26 | 6/2/16 Email from Karen Gregory to Laurie Jackson regarding Plaintiff's vacation balance of 161.7 hours stating that balance will be paid out when your employment with the Firm terminates |

27    9/19/16 Email from Plaintiff to Karen Gregory regarding a reduction in benefits affecting specifically LTD recipients and service awards

28    9/30/16 Unum LTD and Life Insurance Denial Letter for reasons of lack of coverage

29    10/5/16 Termination Letter from WC to Plaintiff

30    10/15/17 Three emails from Plaintiff to Karen Gregory regarding multiple questions about why her she had no coverage at the end of her employment causing her LTD benefit to be denied

31    10/15/17 Three emails from Plaintiff to Laurie Jackson regarding plan modifications having been made and requests for documentation on the plans

32    10/16/17 letter from Karen Gregory to Plaintiff telling Plaintiff "Your group long-term disability coverage was active throughout your employment. This coverage ended on 10/31/16, after your employment terminated."

33    10/18/17 email from Plaintiff to Karen Gregory regarding more questions and request for documents and summary plan descriptions.

34    10/24/17 letter from Plaintiff to Laurie Jackson requesting various documents in the Plans.

35    6/7/19 email from Plaintiff to Laurie Jackson trying to find out what documents show the changes that were made to the firm's LTD plan via the 2014 amendment.

36    6/7/19 emails from Plaintiff to Laurie Jackson requesting a copy of the Summary of Material Modifications for the LTD Plan

37    6/12/19 letter from Karen Gregory to Plaintiff stating that "we are not in possession of a document with that title."

38    6/17/19 letter from Plaintiff to Karen Gregory requesting a copy of plan amendment #18 to which there was no response

39    6/24/19 email from Plaintiff to Karen Gregory requesting who holds particular titles within the LTD Plan to which no response was given

40    6/27/19 email from Plaintiff to Karen Gregory trying to determine what the dates of FMLA were

41    7/9/19 email from Karen Gregory to Plaintiff telling Plaintiff that Plaintiff was eligible for 16 weeks of FMLA which ran from 8/17/15 to 12/11/15

42    7/18/19 Notes from Plaintiff regarding the fact that the CD-ROM she received from Unum appeared to have been modified and no longer makes reference to Plaintiff being in the Controller Group and instead places her in the Other Employee Group

43    8/5/19 email from Plaintiff to Karen Gregory requesting the wrap document or the Benefits Plan (cafeteria plan) document that she had never received before

44    8/26/19 letter from Plaintiff to Amy Williams of Unum requesting for a third time a copy of the short-term disability claim file

45    9/22/15 email from Plaintiff to attorney M. Riselli regarding Plaintiff's vacation balance about to run out, and short-term disability benefits have not been approved

46    FMLA clause from the LTD which causes a material reduction in benefits at the end of FMLA and which was concealed from the Plaintiff

47    NEW-Letter dated 9/29/09 from law firm to Mr. West and Ms. Elliott re: representation of Ms. Holden

48    NEW-Listing of GoToMeeting sessions found on Plaintiff's personal computer reflecting 68 sessions between 6/3/14 and 6/27/16

49    NEW-Letter from Karen Gregory to Plaintiff submitting the W&C Benefits Plan Wrap Document effective 1/1/14 which Plaintiff had never seen before

EXHIBIT LISTING

Case No. 1:19-cv-03055-KBJ

Exhibit

50  Masters Folder Listing a these files were *not* created by Plaintiff
51  Microsoft PowerPoint Access Folder
52  Applications modified from 7/31/09 to 10/12/16
53  Webcam Access by SnanSnap Manager was blocked
54  File Directory including Masters Folder not usually accessible
55  Application, Framework, Extension and Software Activity from
    8/2/05 to 12/27/16
56  Computer Management folders and wc files within
57  Microsoft PowerPoint accounts
58  User Listing on personal computer - who are these people?
59  Microsoft PowerPoint Internet Accounts including 18 plugins
    to various applications and media accounts
60  MicroSoft PowerPoint Devices
61  MicroSoft PowerPoint Automator with connection to servers, etc
62  Private Frameworks with approximately 90 various framework options
    listed
63  Microsoft PowerPoint Extensions including Accusys6xxxx.kext
    which is the telephone system used by Defendant WC
64  Microsoft PowerPoint Safari includes JavaScript Core framework,
    WebCore, WebKit, and Webinspector and WebinspectorUI
65  Microsoft PowerPoint Applications
66  Error Message that Plaintiff received on her computer stating
    "Please check your access rights to the boot disk."
67  USER1.PAT and Library directory listing numerous applications
    that have been added to Plaintiff's computer
68  USER1.PAT and audio files added to Plaintiff's personal computer
69  Error Message "Unable to write to library "iphoto library" and
    then it goes on to say "check that you have permission to write to th
    the library directory
70  Printscreen from Plaintiff's personal computer reflecting a
    "Main Identity" last modified on 1/8/17 which Plaintiff never
    created
71  Printscreen from Plaintiff's personal computer stating that
    'august 2012 misc' is being modified by another user indicating
    that someone else was using her computer file as Plaintiff was not
    in the file
72  ScanSnap Support Tool - see printscreens showing how Plaintiff
    was able to access the ScanSnap database when she was asked if
    she wanted to restore the factory default settings of ScanSnap
73  Computer log and application details from 8/2/05 through 2/20/17
74  Microsoft Word Personal Certificates marked as Fake found on computer
75  Applications details as of 5/28/16
76  Plaintiff's personal email listings from 5/23/16 to 9/19/16
77  Sprint Thank You for being part of their Sprint Discount Program
    under the American Bar Association that Pl did not set up
78  Applications details by date through 3/15/15

Exh. 50

2/15/17

USC_ 1270.JPG

Helvetica   12

**2002**

FAVORITES
- All My Files
- Applications
- Desktop
- Documents
- Downloads

MEDIA
- Music
- Photos
- Movies

TAGS
- Red

Apr 1, 2002

Mar 3, 2002

☑ Send Windows-Friendly Attachments

Cancel     Choose File

2016

DSC-4496.JPG

2/15/17

Times

All My Files
Applications
Desktop
Documents
Downloads

FAVORITES

MEDIA
Music
Photos
Movies

TAGS
Red

20160517-142835

IMG_4787.JPG

IMG_4788.JPG

IMG_4789.JPG

IMG_4790.JPG

Send Windows-Friendly Attachments

Cancel          Choose File







‍‍‍‌‌‌‌‍‌‌

‌‌‌‌‌‌‌‌‌‌‌‌‌‍‌‌

‌‌‌‌‌‌‌‌‌‌‌‌‍‌‌‌

‌‌‌‌‌‌‌‌‌‍

‌‌‌

‌‌‌‌‌‌‌‌‌‌‌‌

‌‌‌‌‌‌‌‌‌‍

‌‌‌‌‌









Exh. 51

Table Media New Slide Slide Show Gallery Toolbox Zoom Help

Open : Microsoft PowerPoint

Access

Q

FAVORITES

Applications
Desktop
Documents
Downloads

DEVICES

Lisa Holden's M...

MEDIA

Music
Photos
Movies

DefaultAccessPlugin.bundl    FacebookAccessPlugin.bun    LinkedInAccessPlugin.bund
e                             dle                           le

TencentWeiboAccessPlugin
.bundle

Enable: All Office Documents

Open: Original

Cancel    Open

Exh. 52

| Name | Date Modified |
|---|---|
| Bluetooth Firmware Update.app | Jul 31, 2009, 7:21 PM |
| Grapher.app | Mar 7, 2013, 5:31 PM |
| Grab.app | ① Apr 16, 2013, 3:03 PM |
| AirPort Utility.app | May 21, 2013, 4:05 PM |
| X11.app | ② Aug 25, 2013, 1:00 AM |
| DigitalColor Meter.app | Aug 25, 2013, 1:01 AM |
| Migration Assistant.app | Aug 25, 2013, 1:05 AM |
| Terminal.app | Aug 25, 2013, 1:08 AM |
| Audio MIDI Setup.app | Aug 25, 2013, 1:11 AM |
| ColorSync Utility.app | Aug 25, 2013, 1:57 AM |
| Activity Monitor.app | ③ Jul 20, 2014, 12:21 PM |
| AppleScript Editor.app | Jul 20, 2014, 12:21 PM |
| Boot Camp Assistant.app | Jul 20, 2014, 12:21 PM |
| Console.app | Jul 20, 2014, 12:21 PM |
| Disk Utility.app | Jul 20, 2014, 12:21 PM |
| Bluetooth File Exchange.app | ④ Aug 16, 2016, 9:34 PM |
| Keychain Access.app | Aug 16, 2016, 9:34 PM |
| System Information.app | Aug 16, 2016, 9:34 PM |
| VoiceOver Utility.app | Aug 16, 2016, 9:34 PM |
| Adobe Flash Player Install Manager.app | Oct 12, 2016, 2:02 AM |

① Around date of first meeting w/ Pam Boyd, conflict consultant

② In June 2013, IP told me that he wanted me to be Director
when he departs. By August 2013, the tides seemed
to have turned.

③ In January 2014, IP told me that I did not need
to be loyal any longer. He also said we were
both being closely monitored.

④ I departed W+C on 8/14/15. I returned from GWU
on 8/15/16. Next day these modifications were made.



Webcam access is blocked

Webcam access by ScanSnap Manager was blocked.

Mon 9:46 PM

33%

Search

Ex h. 53

len@comcast.net

omcast.net,   k beatley

IP Barlow for Six Bean Salad

June 26, 2009 6:58 PM

the liquid ingredients, all but the olive oil, should be whisked
you should then slowly add the olive oil so that it mixes in
er the liquids are all mixed, then you should immediately pour
an mixture.

Original Message



Send

Cancel

20160527-085914

27

05

2016

Masters

iPhoto Library

Pictures

Recent Places

kirkbeatley

Users

Macintosh HD

Lisa Holden's MacBook Pro (4)

⇧⌘H

20160527-085914

Utilities

Backup

Pictures

DAD Photos

.JPG

.JPG

Exh. 54

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bi |
|---|---|---|---|---|
| HP Software Updater | 8/2/05, 11:18 AM | 2.2.3 | Unknown | No |
| HP Software Updater | 8/2/05, 11:18 AM | | Unknown | |
| Microsoft Query | 12/3/07, 3:00 AM | | Unknown | No |
| EPSON Scanner | 3/9/09, 9:39 PM | 5.6.0 | Apple | Yes |
| iDVD Getting Started | 5/28/09, 2:07 AM | 1.0.2 | Apple | No |
| Bluetooth Firmware Update | 7/31/09, 7:21 PM | 2.0.1 | Unknown | No |
| Apple Hardware Test Read Me | 8/12/09, 4:08 PM | 34.15 | Unknown | No |
| Welcome to Snow Leopard | 8/14/09, 5:10 PM | 92 | Apple | No |
| Quicken Essentials | 3/17/10, 4:02 PM | 1.3f4519 | Unknown | No |
| TurboTax Premier 2009 | 5/25/10, 5:07 PM | 2009.r14.... | Unknown | No |
| Microsoft AutoUpdate | 6/29/10, 9:06 PM | 2.2.0 | Unknown | No |
| Microsoft Word | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Alerts Daemon | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Equation Editor | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Database Daemon | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Database Utility | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Entourage | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Excel | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Graph | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Language Register | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Messenger | 6/29/10, 9:06 PM | 6.0.3 | Unknown | No |
| Microsoft Office Reminders | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft PowerPoint | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Project Gallery | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Sync Services | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| My Day | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Open XML for Charts | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Open XML for Excel | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Organization Chart | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Remove Office | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Cert Manager | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Chart Converter | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Clip Gallery | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Error Reporting | 6/29/10, 9:06 PM | 2.2.0 | Unknown | No |

**HP Software Updater:**

Version:          2.2.3
Obtained from:  Unknown
Last Modified:   8/2/05, 11:18 AM
Kind:             PowerPC
64-Bit (Intel):   No
Location:         /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater

formation     File     Edit     Window     Help

| Application Name | Last Modified | ▲ Version | Obtained from | 64-E |
|---|---|---|---|---|
| Microsoft Help Viewer | 6/29/10, 9:06 PM | 1.1.1 | Unknown | No |
| Microsoft Office Setup Assistant | 6/29/10, 9:06 PM | 12.1.0 | Unknown | No |
| Microsoft Ship Asserts | 6/29/10, 9:06 PM | 1.0.0 | Unknown | No |
| HP Photosmart Create | 7/3/10, 11:10 AM | 1.2.2 | Unknown | No |
| HP Photosmart Edit | 7/3/10, 11:10 AM | 2.5.2 | Unknown | No |
| HP Photosmart Print | 7/3/10, 11:10 AM | 2.5.2 | Unknown | No |
| HP Photosmart Share | 7/3/10, 11:10 AM | 2.5.2 | Unknown | No |
| HP Photosmart Stitch | 7/3/10, 11:10 AM | 2.5.2 | Unknown | No |
| HP Photosmart Studio | 7/3/10, 11:10 AM | 9.5.2 | Unknown | No |
| c_burn_cd | 7/3/10, 11:11 AM | | Unknown | No |
| c_create | 7/3/10, 11:11 AM | | Unknown | No |
| c_edit | 7/3/10, 11:11 AM | | Unknown | No |
| c_export_images | 7/3/10, 11:11 AM | | Unknown | No |
| c_import_images | 7/3/10, 11:11 AM | | Unknown | No |
| c_panorama_stitch | 7/3/10, 11:11 AM | | Unknown | No |
| c_use_folders | 7/3/10, 11:11 AM | | Unknown | No |
| c_use_image_print | 7/3/10, 11:11 AM | | Unknown | No |
| HP Image Dropper | 7/3/10, 11:11 AM | 8.3.0 | Unknown | No |
| Import and View with iPhoto | 7/3/10, 11:11 AM | 2.2.2 | Unknown | No |
| Jpeg to iPhoto | 7/3/10, 11:11 AM | 2.2.2 | Unknown | No |
| HP Rules Processor | 7/3/10, 11:11 AM | 2.2.3 | Unknown | No |
| HP Scheduler | 7/3/10, 11:11 AM | 2.2.3 | Unknown | No |
| HPSUSelfUpdatePostScript | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_insert_memcard | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_load_letter | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_load_original | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_load_small | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_paperjam | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_print_4x6 | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_printcart | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_transfer_memcard | 7/3/10, 11:11 AM | | Unknown | No |
| C7200_transfer_scan | 7/3/10, 11:11 AM | | Unknown | No |
| DPE 11 | 7/3/10, 12:02 PM | 11.6.11 | Unknown | No |
| Register DPE | 7/3/10, 12:02 PM | 11.6.1 | Unknown | No |

**HP Software Updater:**

Version:          2.2.3
Obtained from:    Unknown
Last Modified:    8/2/05, 11:18 AM
Kind:             PowerPC
64-Bit (Intel):   No
Location:         /Library/Application Support/Hewlett-Packard/Software Update/HP Software Update

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit |
|---|---|---|---|---|
| Add Image Files to iPhoto Library | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Email Image Files | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Email PDF Files | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Open Image Files in Preview | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Open PDF Files in Preview | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Save Image Files in Pictures Folder | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Save PDF Files in Documents Folder | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Add to iPhoto Library | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Email Image | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Email PDF | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Open HP Scan | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Open in Preview | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Open PDF in Preview | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Save in Pictures | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| Save PDF in Documents | 11/28/10, 9:45 PM | 1.0 | Unknown | No |
| hpplayer | 1/8/11, 2:38 PM | 9.0.115.0 | Unknown | No |
| HP Scan | 1/8/11, 2:40 PM | 2.4.1 | Unknown | No |
| HPStudioScan | 1/8/11, 2:40 PM | 1.0 | Unknown | No |
| Add Image Files to iPhoto Library | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Attach Document Files to Email | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Attach Image Files to Email | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Email Image Files | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Email PDF Files | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Open Files in Application | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Open Image Files in Preview | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Open PDF Files in Preview | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Save Files in Folder | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Save Image Files in Pictures Folder | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Save PDF Files in Documents Folder | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Add to iPhoto Library | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Attach Scanned Documents to Email | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Attach Scanned Images to Email | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Email Image | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Email PDF | 1/8/11, 2:41 PM | 1.0 | Unknown | No |

**HP Software Updater:**

Version:        2.2.3
Obtained from:  Unknown
Last Modified:  8/2/05, 11:18 AM
Kind:           PowerPC
64-Bit (Intel): No
Location:       /Library/Application Support/Hewlett-Packard/Software Update/HP Software Upd

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit (In |
|---|---|---|---|---|
| Open HP Scan | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Open in Preview | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Open PDF in Preview | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Open Scanned Items in Application | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Save in Pictures | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Save PDF in Documents | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| Save Scanned Items in Folder | 1/8/11, 2:41 PM | 1.0 | Unknown | No |
| HP Photo Creations | 1/8/11, 9:52 PM | 1.0.0.5162 | Unknown | No |
| Canon IJScanner2 | 5/19/11, 11:00 PM | 1.5.1 | Apple | Yes |
| Citrix Online Plug-in | 6/15/11, 1:36 PM | 11.2.0 | Unknown | No |
| Citrix Online Web Plug-in | 6/15/11, 1:36 PM | 11.2.0 | Unknown | No |
| Desktop Viewer | 6/15/11, 1:36 PM | 11.2.0 | Unknown | No |
| Uninstall Citrix Online Plug-in | 6/15/11, 1:36 PM | 11.2.0 | Unknown | Yes |
| iDVD | 8/1/11, 12:59 AM | 7.1.2 | Apple | No |
| iWeb | 8/1/11, 12:59 AM | 3.0.4 | Apple | No |
| Embed | 1/17/12, 8:52 PM | | Apple | Yes |
| Extract | 1/17/12, 8:52 PM | | Apple | Yes |
| Match | 1/17/12, 8:52 PM | | Apple | Yes |
| Proof | 1/17/12, 8:52 PM | | Apple | Yes |
| Remove | 1/17/12, 8:52 PM | | Apple | Yes |
| Rename | 1/17/12, 8:52 PM | | Apple | Yes |
| Set Info | 1/17/12, 8:52 PM | | Apple | Yes |
| Show Info | 1/17/12, 8:52 PM | | Apple | Yes |
| Log Viewer | 5/21/12, 6:26 AM | 20737 | Unknown | No |
| Network Connect | 5/21/12, 6:26 AM | 20737 | Unknown | No |
| Network Diagnostic Utility | 5/21/12, 6:26 AM | 20737 | Unknown | No |
| Session Timer | 5/21/12, 6:26 AM | 20737 | Unknown | No |
| Canon IJScanner4 | 6/24/12, 11:00 PM | 2.3.0 | Apple | Yes |
| Fujitsu | 7/19/12, 1:41 AM | 2.03 | Unknown | No |
| Evernote | 8/8/12, 1:38 PM | 3.3.0 | Identified De... | No |
| CpDesktop | 8/23/12, 10:30 PM | 3.0.0 | Identified De... | No |
| Grapher | 3/7/13, 5:31 PM | 2.5 | Apple | Yes |
| Grab | 4/16/13, 3:03 PM | 1.8 | Apple | Yes |
| Automator | 4/19/13, 1:15 PM | 2.4 | Apple | Yes |

**HP Software Updater:**

| | |
|---|---|
| Version: | 2.2.3 |
| Obtained from: | Unknown |
| Last Modified: | 8/2/05, 11:18 AM |
| Kind: | PowerPC |
| 64-Bit (Intel): | No |
| Location: | /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater |

rmation   File    Edit    Window    Help

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit ( |
|---|---|---|---|---|
| AirPort Utility | 5/21/13, 4:05 PM | 6.3.2 | Apple | Yes |
| KoreanIM | 7/29/13, 8:06 PM | 6.4 | Apple | Yes |
| TamilIM | 8/24/13, 9:36 PM | 1.6 | Apple | Yes |
| Launchpad | 8/24/13, 9:37 PM | 1.0 | Apple | Yes |
| Dashboard | 8/24/13, 9:38 PM | 1.8 | Apple | Yes |
| Mission Control | 8/24/13, 9:38 PM | 1.2 | Apple | Yes |
| Time Machine | 8/24/13, 9:38 PM | 1.3 | Apple | Yes |
| check_afp | 8/24/13, 11:07 PM | 4.0 | Apple | Yes |
| ODSAgent | 8/24/13, 11:48 PM | 1.8 | Apple | Yes |
| AirPort Base Station Agent | 8/24/13, 11:49 PM | 2.2 | Apple | Yes |
| ChineseTextConverterService | 8/25/13, 12:59 AM | 2.1 | Apple | Yes |
| UserNotificationCenter | 8/25/13, 12:59 AM | 3.3.0 | Apple | Yes |
| AppleGraphicsWarning | 8/25/13, 1:00 AM | 2.2.0 | Apple | Yes |
| X11 | 8/25/13, 1:00 AM | 1.0 | Apple | Yes |
| Summary Service | 8/25/13, 1:01 AM | 2.0 | Apple | Yes |
| DigitalColor Meter | 8/25/13, 1:01 AM | 5.9 | Apple | Yes |
| Stickies | 8/25/13, 1:01 AM | 10.0 | Apple | Yes |
| Ticket Viewer | 8/25/13, 1:02 AM | 4.0 | Apple | Yes |
| PubSubAgent | 8/25/13, 1:03 AM | 1.0.5 | Apple | Yes |
| Migration Assistant | 8/25/13, 1:05 AM | 5 | Apple | Yes |
| SpeechRecognitionServer | 8/25/13, 1:05 AM | 4.2.4 | Apple | Yes |
| SecurityFixer | 8/25/13, 1:06 AM | 10.8 | Apple | No |
| AppleScript Utility | 8/25/13, 1:06 AM | 1.1.2 | Apple | Yes |
| Network Utility | 8/25/13, 1:06 AM | 1.8 | Apple | Yes |
| Network Setup Assistant | 8/25/13, 1:08 AM | 10.8.0 | Apple | Yes |
| SpeechFeedbackWindow | 8/25/13, 1:08 AM | 4.2.4 | Apple | Yes |
| Speech Startup | 8/25/13, 1:08 AM | 4.2.4 | Apple | Yes |
| Terminal | 8/25/13, 1:08 AM | 2.4 | Apple | Yes |
| VietnameseIM | 8/25/13, 1:09 AM | 1.4 | Apple | Yes |
| Network Diagnostics | 8/25/13, 1:10 AM | 1.2 | Apple | Yes |
| CharacterPalette | 8/25/13, 1:11 AM | 2.0.1 | Apple | Yes |
| PressAndHold | 8/25/13, 1:11 AM | 1.2 | Apple | Yes |
| 50onPaletteServer | 8/25/13, 1:11 AM | 1.1.0 | Apple | Yes |
| Audio MIDI Setup | 8/25/13, 1:11 AM | 3.0.6 | Apple | Yes |

**HP Software Updater:**

| | |
|---|---|
| Version: | 2.2.3 |
| Obtained from: | Unknown |
| Last Modified: | 8/2/05, 11:18 AM |
| Kind: | PowerPC |
| 64-Bit (Intel): | No |
| Location: | /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater |

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit |
|---|---|---|---|---|
| InkServer | 8/25/13, 1:11 AM | 10.9 | Apple | No |
| PluginIM | 8/25/13, 1:12 AM | 1.4 | Apple | Yes |
| RegisterPluginIMApp | 8/25/13, 1:12 AM | 1.1 | Apple | Yes |
| eaptlstrust | 8/25/13, 1:13 AM | 13.0 | Apple | Yes |
| TrackpadIM | 8/25/13, 1:19 AM | 1.5 | Apple | Yes |
| FindMyMacMessenger | 8/25/13, 1:38 AM | 3.1 | Apple | Yes |
| Wish | 8/25/13, 1:41 AM | 8.4.19 | Apple | No |
| KeyboardSetupAssistant | 8/25/13, 1:41 AM | 10.7 | Apple | Yes |
| UnmountAssistantAgent | 8/25/13, 1:44 AM | 4.0 | Apple | Yes |
| Wish | 8/25/13, 1:49 AM | 8.5.9 | Apple | Yes |
| FileSyncAgent | 8/25/13, 1:51 AM | 8.1 | Apple | Yes |
| AutoImporter | 8/25/13, 1:51 AM | 6.5 | Apple | Yes |
| File Sync | 8/25/13, 1:52 AM | 8.1 | Apple | Yes |
| Pass Viewer | 8/25/13, 1:53 AM | 1.0 | Apple | Yes |
| ImageCaptureService | 8/25/13, 1:53 AM | 6.5 | Apple | Yes |
| Image Capture | 8/25/13, 1:54 AM | 6.3 | Apple | Yes |
| ScreenSaverEngine | 8/25/13, 1:55 AM | 5.0 | Apple | Yes |
| ColorSync Utility | 8/25/13, 1:57 AM | 4.9.0 | Apple | Yes |
| Display Calibrator | 8/25/13, 1:58 AM | 4.9.0 | Apple | Yes |
| SocialPushAgent | 8/25/13, 2:25 AM | 25 | Apple | Yes |
| CalendarFileHandler | 8/25/13, 2:41 AM | 7.0 | Apple | Yes |
| KeyboardViewer | 8/25/13, 2:51 AM | 3.2 | Apple | Yes |
| Dictionary | 8/25/13, 2:52 AM | 2.2.1 | Apple | Yes |
| HelpViewer | 8/25/13, 2:52 AM | 5.2 | Apple | Yes |
| Speech Downloader | 8/25/13, 3:13 AM | 1.0 | Apple | Yes |
| ZoomWindow | 8/25/13, 3:13 AM | 2.0 | Apple | Yes |
| Chess | 8/25/13, 3:17 AM | 3.10 | Apple | Yes |
| SpeakableItems | 8/25/13, 4:05 AM | 4.2.5 | Apple | No |
| Calculator | 8/25/13, 4:05 AM | 10.8 | Apple | Yes |
| Automator Launcher | 8/26/13, 10:46 PM | 1.3 | Apple | Yes |
| Automator Runner | 8/26/13, 10:46 PM | 1.2 | Apple | Yes |
| RAID Utility | 8/30/13, 3:32 AM | 4.0 | Apple | Yes |
| Memory Slot Utility | 9/3/13, 8:58 PM | 1.5.1 | Apple | Yes |
| Expansion Slot Utility | 9/3/13, 8:58 PM | 1.5.1 | Apple | Yes |

**HP Software Updater:**

| | |
|---|---|
| Version: | 2.2.3 |
| Obtained from: | Unknown |
| Last Modified: | 8/2/05, 11:18 AM |
| Kind: | PowerPC |
| 64-Bit (Intel): | No |
| Location: | /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater |

| Application Name | Last Modified | Version | Obtained from | 64-Bit (Intel) |
|---|---|---|---|---|
| SystemUIServer | 9/6/13, 12:24 AM | 1.7 | Apple | Yes |
| NetAuthAgent | 9/6/13, 8:13 PM | 5.0 | Apple | Yes |
| WavePad | 9/11/13, 4:00 AM | 5.60 | Identified De .. | No |
| Install Command Line Developer Tools | 9/25/13, 8:47 PM | 1.0 | Apple | Yes |
| Language Chooser | 10/20/13, 10:53 PM | 1.0 | Apple | Yes |
| SpeechService | 11/19/13, 2:57 PM | 4.7.1 | Apple | Yes |
| Spotlight | 1/22/14, 11:15 PM | 3.0 | Apple | Yes |
| iBooks | 2/26/14, 2:45 PM | 1.0.1 | Apple | Yes |
| 1Password 4 | 3/14/14, 9:45 PM | 4.2.2 | Identified De... | Yes |
| Support-LogMeInRescue-2 | 6/11/14, 5:31 PM | 7.4.398 | Identified De... | No |
| Support-LogMeInRescue-3 | 6/11/14, 5:31 PM | 7.4.398 | Identified De... | No |
| Keynote | 7/3/14, 11:41 AM | 5.1.1 | Apple | No |
| Numbers | 7/3/14, 11:42 AM | 2.1 | Apple | No |
| Pages | 7/3/14, 11:43 AM | 4.1 | Apple | No |
| GoToWebinar Launcher | 7/9/14, 3:58 PM | 1.0.198 | Identified De... | No |
| GoToWebinar Launcher-2 | 7/9/14, 3:59 PM | 1.0.198 | Identified De... | No |
| Fitbit Connect | 7/11/14, 7:26 AM | 1.0.3.5510 | Identified De... | Yes |
| Activity Monitor | 7/20/14, 12:21 PM | 10.9.0 | Apple | Yes |
| AddPrinter | 7/20/14, 12:21 PM | 9.4 | Apple | Yes |
| AirPlayUIAgent | 7/20/14, 12:21 PM | 2.0 | Apple | Yes |
| AirScanScanner | 7/20/14, 12:21 PM | 9.4 | Apple | Yes |
| App Store | 7/20/14, 12:21 PM | 1.3 | Apple | Yes |
| AppDownloadLauncher | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| Apple80211Agent | 7/20/14, 12:21 PM | 9.3.2 | Apple | Yes |
| AppleScript Editor | 7/20/14, 12:21 PM | 2.6.1 | Apple | Yes |
| Archive Utility | 7/20/14, 12:21 PM | 10.9.1 | Apple | Yes |
| Boot Camp Assistant | 7/20/14, 12:21 PM | 5.1.2 | Apple | Yes |
| Build Web Page | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Calendar | 7/20/14, 12:21 PM | 7.0 | Apple | Yes |
| Canon MG5500 series | 7/20/14, 12:21 PM | 9.4 | Apple | Yes |
| Captive Network Assistant | 7/20/14, 12:21 PM | 3.0 | Apple | Yes |
| CIMFindInputCodeTool | 7/20/14, 12:21 PM | 102 | Apple | Yes |
| CMFSyncAgent | 7/20/14, 12:21 PM | 10.0 | Apple | Yes |
| Cocoa-AppleScript Applet | 7/20/14, 12:21 PM | 1.0 | Unknown | Yes |

**HP Software Updater:**

| | |
|---|---|
| Version: | 2.2.3 |
| Obtained from: | Unknown |
| Last Modified: | 8/2/05, 11:18 AM |
| Kind: | PowerPC |
| 64-Bit (Intel): | No |
| Location: | /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater |

ation   File   Edit   Window   Help

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit (Intel |
|---|---|---|---|---|
| Conflict Resolver | 7/20/14, 12:21 PM | 8.1 | Apple | Yes |
| Console | 7/20/14, 12:21 PM | 10.9 | Apple | Yes |
| Database Events | 7/20/14, 12:21 PM | 1.0.6 | Apple | Yes |
| Dictation | 7/20/14, 12:21 PM | 1.3.51 | Apple | Yes |
| Disk Utility | 7/20/14, 12:21 PM | 13 | Apple | Yes |
| Dock | 7/20/14, 12:21 PM | 1.8 | Apple | Yes |
| Droplet with Settable Properties | 7/20/14, 12:21 PM | 1.0 | Unknown | No |
| DVD Player | 7/20/14, 12:21 PM | 5.7 | Apple | No |
| EscrowSecurityAlert | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| FaceTime | 7/20/14, 12:21 PM | 3.0 | Apple | Yes |
| FindReaperFiles | 7/20/14, 12:21 PM | 500 | Apple | Yes |
| Folder Actions Dispatcher | 7/20/14, 12:21 PM | 1.0.4 | Apple | Yes |
| Folder Actions Setup | 7/20/14, 12:21 PM | 1.1.6 | Apple | Yes |
| Font Book | 7/20/14, 12:21 PM | 5.0.1 | Apple | Yes |
| Game Center | 7/20/14, 12:21 PM | 1.1 | Apple | Yes |
| identityservicesd | 7/20/14, 12:21 PM | 10.0 | Apple | Yes |
| Image Capture Extension | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Image Events | 7/20/14, 12:21 PM | 1.1.6 | Apple | Yes |
| imagent | 7/20/14, 12:21 PM | 10.0 | Apple | Yes |
| IMServicePlugInAgent | 7/20/14, 12:21 PM | 10.0 | Apple | Yes |
| Install in Progress | 7/20/14, 12:21 PM | 3.0 | Apple | Yes |
| Installer | 7/20/14, 12:21 PM | 6.0 | Apple | Yes |
| Kotoeri | 7/20/14, 12:21 PM | 4.4.0 | Apple | Yes |
| LaterAgent | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| LocationMenu | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| Mail | 7/20/14, 12:21 PM | 7.3 | Apple | Yes |
| MakePDF | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Maps | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| MassStorageCamera | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Messages | 7/20/14, 12:21 PM | 8.0 | Apple | Yes |
| nbagent | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| Notes | 7/20/14, 12:21 PM | 2.0 | Apple | Yes |
| Notification Center | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| Photo Booth | 7/20/14, 12:21 PM | 6.0 | Apple | Yes |

**HP Software Updater:**

Version:         2.2.3
Obtained from:   Unknown
Last Modified:   8/2/05, 11:18 AM
Kind:            PowerPC
64-Bit (Intel):  No
Location:        /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater

ormation   File   Edit   Window   Help

| Application Name | Last Modified | Version | Obtained from | 64-Bit (I |
|---|---|---|---|---|
| PrinterProxy | 7/20/14, 12:21 PM | 9.4 | Apple | Yes |
| PTPCamera | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Python | 7/20/14, 12:21 PM | 2.7.5 | Apple | Yes |
| Python | 7/20/14, 12:21 PM | 2.6.8 | Apple | Yes |
| Python | 7/20/14, 12:21 PM | 2.5.6 | Apple | No |
| quicklookd | 7/20/14, 12:21 PM | 5.0 | Apple | Yes |
| quicklookd32 | 7/20/14, 12:21 PM | 5.0 | Apple | No |
| QuickLookUIHelper | 7/20/14, 12:21 PM | 5.0 | Apple | Yes |
| rcd | 7/20/14, 12:21 PM | 325.7 | Apple | Yes |
| Recursive File Processing Droplet | 7/20/14, 12:21 PM | 1.0 | Unknown | No |
| Recursive Image File Processing Droplet | 7/20/14, 12:21 PM | 1.0 | Unknown | No |
| Reminders | 7/20/14, 12:21 PM | 2.0 | Apple | Yes |
| SCIM | 7/20/14, 12:21 PM | 102 | Apple | Yes |
| Screen Sharing | 7/20/14, 12:21 PM | 1.5 | Apple | Yes |
| soagent | 7/20/14, 12:21 PM | 7.0 | Apple | Yes |
| SpeechSynthesisServer | 7/20/14, 12:21 PM | 4.7.1 | Apple | Yes |
| store_helper | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| Switch Control | 7/20/14, 12:21 PM | 1.0 | Apple | Yes |
| SyncServer | 7/20/14, 12:21 PM | 8.1 | Apple | Yes |
| syncuid | 7/20/14, 12:21 PM | 8.1 | Apple | Yes |
| System Events | 7/20/14, 12:21 PM | 1.3.6 | Apple | Yes |
| System Image Utility | 7/20/14, 12:21 PM | 10.9.4 | Apple | Yes |
| System Preferences | 7/20/14, 12:21 PM | 13.0 | Apple | Yes |
| TCIM | 7/20/14, 12:21 PM | 102 | Apple | Yes |
| TextEdit | 7/20/14, 12:21 PM | 1.9 | Apple | Yes |
| Type4Camera | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Type5Camera | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| Type8Camera | 7/20/14, 12:21 PM | 9.2 | Apple | Yes |
| VirtualScanner | 7/20/14, 12:21 PM | 3.2 | Apple | Yes |
| Wireless Diagnostics | 7/20/14, 12:21 PM | 3.0 | Apple | Yes |
| iMovie 9 | 7/20/14, 12:42 PM | 9.0 | Apple | No |
| iPhoto Library Upgrader | 7/20/14, 12:42 PM | 8.1 | Apple | No |
| iPhoto | 7/20/14, 12:54 PM | 9.5.1 | Mac App Store | Yes |
| Jar Launcher | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |

**HP Software Updater:**

Version:        2.2.3
Obtained from:  Unknown
Last Modified:  8/2/05, 11:18 AM
Kind:           PowerPC
64-Bit (Intel): No
Location:       /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater

**_ation**   File   Edit   Window   Help

| Application Name | Last Modified | ▲ Version | Obtained from | 64–Bit (Intel) |
|---|---|---|---|---|
| Java Web Start | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| MRTAgent | 7/26/14, 9:42 PM | 1.1 | Apple | Yes |
| GarageBand | 7/27/14, 8:35 AM | 6.0.5 | Apple | No |
| ABBYY FineReader for ScanSnap | 8/3/14, 12:59 AM | 5.0.0 | Identified De... | No |
| CMCRecog | 8/3/14, 12:59 AM | 1.1.10 | Unknown | No |
| Getting Started | 8/3/14, 12:59 AM | 1.0.11 | Unknown | No |
| Operator's Guide | 8/3/14, 12:59 AM | 1.0.11 | Unknown | No |
| Safety Precautions | 8/3/14, 12:59 AM | 1.0.11 | Unknown | No |
| Scan to Excel | 8/3/14, 12:59 AM | 5.0.0 | Identified De... | No |
| Scan to PowerPoint | 8/3/14, 12:59 AM | 5.0.0 | Identified De... | No |
| Scan to Searchable PDF | 8/3/14, 12:59 AM | 5.0.0 | Identified De... | No |
| Scan to Word | 8/3/14, 12:59 AM | 5.0.0 | Identified De... | No |
| SSMagAdjust | 8/3/14, 12:59 AM | 6.0.10 | Unknown | No |
| Troubleshooting (installation) | 8/3/14, 12:59 AM | 1.0.11 | Unknown | No |
| User's Guide | 8/3/14, 12:59 AM | 1.0.11 | Unknown | No |
| ABBYY FineReader Express | 8/3/14, 1:05 AM | 8.3 | Identified De... | No |
| Canon IJ Scan Utility2 | 8/14/14, 2:29 PM | 2.0.0 | Identified De... | No |
| Canon ij On-screen Manual | 8/14/14, 2:29 PM | 1.9.5 | Identified De... | No |
| CiGDownLoadAPP | 8/14/14, 2:29 PM | 1.0 | Identified De... | No |
| My Image Garden | 8/14/14, 2:29 PM | 2.0.1 | Identified De... | No |
| Canon Quick Menu | 8/14/14, 2:29 PM | 2.2.0 | Identified De... | No |
| Fax Extended Survey Program | 8/14/14, 2:46 PM | 3.1.0 | Identified De... | Yes |
| Canon IJ Network Tool | 8/14/14, 3:19 PM | 4.2.0 | Identified De... | Yes |
| NetworkProcess | 8/19/14, 2:01 AM | 9537 | Apple | Yes |
| OfflineStorageProcess | 8/19/14, 2:01 AM | 9537 | Apple | Yes |
| PluginProcess | 8/19/14, 2:01 AM | 9537 | Apple | Yes |
| SharedWorkerProcess | 8/19/14, 2:01 AM | 9537 | Apple | Yes |
| WebKitPluginHost | 8/19/14, 2:01 AM | 9537 | Apple | Yes |
| WebProcess | 8/19/14, 2:01 AM | 9537 | Apple | Yes |
| Keynote | 9/11/14, 8:19 AM | 6.2.2 | Mac App Store | Yes |
| Numbers | 9/11/14, 8:20 AM | 3.2.2 | Mac App Store | Yes |
| Pages | 9/11/14, 8:20 AM | 5.2.2 | Mac App Store | Yes |
| iMovie | 9/11/14, 8:20 AM | 10.0.5 | Mac App Store | Yes |
| ABAssistantService | 10/11/14, 10:20 AM | 8.0 | Apple | Yes |

**HP Software Updater:**

Version:        2.2.3
Obtained from:  Unknown
Last Modified:  8/2/05, 11:18 AM
Kind:           PowerPC
64–Bit (Intel): No
Location:       /Library/Application Support/Hewlett–Packard/Software Update/HP Software Updater

rmation   File   Edit   Window   Help

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit (I |
|---|---|---|---|---|
| AddressBookManager | 10/11/14, 10:20 AM | 8.0 | Apple | Yes |
| AddressBookSourceSync | 10/11/14, 10:20 AM | 8.0 | Apple | Yes |
| AddressBookSync | 10/11/14, 10:20 AM | 8.0 | Apple | Yes |
| AddressBookUrlForwarder | 10/11/14, 10:20 AM | 8.0 | Apple | Yes |
| Contacts | 10/11/14, 10:20 AM | 8.0 | Apple | Yes |
| Feedback Assistant | 10/11/14, 10:20 AM | 4.0.5 | Apple | Yes |
| NetworkProcess | 10/11/14, 10:20 AM | 9537 | Apple | Yes |
| OfflineStorageProcess | 10/11/14, 10:20 AM | 9537 | Apple | Yes |
| PluginProcess | 10/11/14, 10:20 AM | 9537 | Apple | Yes |
| SharedWorkerProcess | 10/11/14, 10:20 AM | 9537 | Apple | Yes |
| WebKitPluginHost | 10/11/14, 10:20 AM | 9537 | Apple | Yes |
| WebProcess | 10/11/14, 10:20 AM | 9537 | Apple | Yes |
| AOUUninstaller | 1/25/15, 12:06 AM | 2.0.10 | Unknown | Yes |
| Scan to Mobile | 1/25/15, 12:09 AM | 6.3.20 | Unknown | No |
| Scan to Mobile (comm) | 1/25/15, 12:09 AM | 6.0.10 | Identified De... | No |
| ScanSnap Manager | 1/25/15, 12:09 AM | 6.3.24 | Identified De... | No |
| ScanSnap Page Merger | 1/25/15, 12:09 AM | 6.3.20 | Unknown | No |
| ScanSnap Support Tool | 1/25/15, 12:09 AM | 6.3.24 | Unknown | No |
| ScanSnap Uninstaller | 1/25/15, 12:09 AM | 6.3.10 | Unknown | No |
| ScanSnap Wireless Setup Tool | 1/25/15, 12:09 AM | 6.3.30 | Identified De... | No |
| Searchable PDF Converter | 1/25/15, 12:09 AM | 6.3.20 | Unknown | No |
| SSLog | 1/25/15, 12:09 AM | 6.3.10 | Unknown | No |
| CardMinder | 1/25/15, 12:09 AM | 5.2.30 | Unknown | No |
| Database Recovery Tool | 1/25/15, 12:09 AM | 5.2.30 | Unknown | No |
| Password Operation | 1/25/15, 12:09 AM | 5.2.30 | Unknown | No |
| Quicken 2015 | 3/20/15, 3:41 PM | 2.4.2 | Identified De... | Yes |
| Quicken 2016 | 3/20/15, 3:41 PM | 2.4.2 | Identified De... | Yes |
| Canon IJScanner3 | 3/30/15, 2:01 AM | 4.0.0 | Identified De... | Yes |
| Skype | 4/7/15, 7:21 AM | 7.7 | Identified De... | Yes |
| Google Docs | 6/12/15, 10:53 PM | 0.9 | Unknown | Yes |
| BBLaunchAgent | 6/21/15, 11:34 PM | | Unknown | |
| BlackBerry Device Manager | 6/21/15, 11:34 PM | 2.5.2 | Unknown | No |
| BlackBerry Link | 6/21/15, 11:34 PM | 1.2.1 | Identified De... | No |
| BlackBerry-Link-Helper-Agent | 6/21/15, 11:34 PM | 1.2.1 | Unknown | No |

**HP Software Updater:**

Version:        2.2.3
Obtained from:  Unknown
Last Modified:  8/2/05, 11:18 AM
Kind:           PowerPC
64-Bit (Intel): No
Location:       /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater

rmation    File    Edit    Window    Help

| Application Name | Last Modified | Version ▲ | Obtained from | 64-Bit (Intel) |
|---|---|---|---|---|
| GoToMeeting v7.2 | 7/7/15, 5:57 PM | 7.2.3.3019 | Identified De... | No |
| Canon IJ Printer Utility | 11/5/15, 2:02 AM | 13.0.0 | Identified De.. | Yes |
| Canon IJScanner13f | 11/5/15, 2:02 AM | 4.1.0 | Identified De... | Yes |
| CIJAutoSetupTool | 11/5/15, 2:02 AM | 13.0.0 | Identified De... | Yes |
| KAVService | 2/10/16, 12:17 PM | 1.0 | Unknown | No |
| Gmail | 2/20/16, 11:33 PM | 8.1 | Unknown | Yes |
| Google Drive | 2/20/16, 11:33 PM | 14.1 | Unknown | Yes |
| Google Drive | 2/20/16, 11:33 PM | 14.1 | Unknown | Yes |
| Google Search | 2/20/16, 11:33 PM | 0.0.0.60 | Unknown | Yes |
| Google Search | 2/20/16, 11:33 PM | 0.0.0.60 | Unknown | Yes |
| YouTube | 2/20/16, 11:33 PM | 4.2.8 | Unknown | Yes |
| ARDAgent | 5/17/16, 4:22 AM | 3.8.5 | Apple | Yes |
| Firefox | 6/23/16, 7:57 PM | 47.0.1 | Identified De... | Yes |
| SLLauncher | 6/26/16, 10:53 PM | 1.0 | Unknown | No |
| AOSAlertManager | 8/16/16, 9:34 PM | 1.06 | Apple | Yes |
| AOSPushRelay | 8/16/16, 9:34 PM | 1.06 | Apple | Yes |
| AppleFileServer | 8/16/16, 9:34 PM | 2.0 | Apple | Yes |
| AVRCPAgent | 8/16/16, 9:34 PM | 4.2.7 | Apple | Yes |
| Bluetooth File Exchange | 8/16/16, 9:34 PM | 4.2.7 | Apple | Yes |
| Bluetooth Setup Assistant | 8/16/16, 9:34 PM | 4.2.7 | Apple | Yes |
| BluetoothUIServer | 8/16/16, 9:34 PM | 4.2.7 | Apple | Yes |
| Certificate Assistant | 8/16/16, 9:34 PM | 5.0 | Apple | Yes |
| CoreLocationAgent | 8/16/16, 9:34 PM | 1,486.12 | Apple | Yes |
| CoreServicesUIAgent | 8/16/16, 9:34 PM | 101.12 | Apple | Yes |
| Directory Utility | 8/16/16, 9:34 PM | 5.0 | Apple | Yes |
| DiskImageMounter | 8/16/16, 9:34 PM | 10.9.6 | Apple | Yes |
| DiskImages UI Agent | 8/16/16, 9:34 PM | 10.9.6 | Apple | Yes |
| Finder | 8/16/16, 9:34 PM | 10.9.5 | Apple | Yes |
| FontRegistryUIAgent | 8/16/16, 9:34 PM | 81.0 | Apple | Yes |
| Keychain Access | 8/16/16, 9:34 PM | 9.0 | Apple | Yes |
| Keychain Circle Notification | 8/16/16, 9:34 PM | 1.0 | Apple | Yes |
| loginwindow | 8/16/16, 9:34 PM | 9.0 | Apple | Yes |
| ManagedClient | 8/16/16, 9:34 PM | 6.0.4 | Apple | Yes |
| MiniTerm | 8/16/16, 9:34 PM | 1.9 | Apple | Yes |

**HP Software Updater:**

| | |
|---|---|
| Version: | 2.2.3 |
| Obtained from: | Unknown |
| Last Modified: | 8/2/05, 11:18 AM |
| Kind: | PowerPC |
| 64-Bit (Intel): | No |
| Location: | /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater |

| Application Name | Last Modified | ▲ Version | Obtained from | 64-Bit (I |
|---|---|---|---|---|
| OBEXAgent | 8/16/16, 9:34 PM | 4.2.7 | Apple | Yes |
| ParentalControls | 8/16/16, 9:34 PM | 4.1 | Apple | Yes |
| Preview | 8/16/16, 9:34 PM | 7.0 | Apple | Yes |
| Problem Reporter | 8/16/16, 9:34 PM | 10.9 | Apple | Yes |
| QuickTime Player | 8/16/16, 9:34 PM | 10.3 | Apple | Yes |
| ReportPanic | 8/16/16, 9:34 PM | 1.0 | Apple | Yes |
| ScreenReaderUIServer | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| Setup Assistant | 8/16/16, 9:34 PM | 10.9 | Apple | Yes |
| Software Update | 8/16/16, 9:34 PM | 6 | Apple | Yes |
| Spotlight | 8/16/16, 9:34 PM | 1.0 | Apple | Yes |
| System Information | 8/16/16, 9:34 PM | 10.9.1 | Apple | Yes |
| universalAccessAuthWarn | 8/16/16, 9:34 PM | 1.0 | Apple | Yes |
| UniversalAccessControl | 8/16/16, 9:34 PM | 7.0 | Apple | Yes |
| VoiceOver | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| VoiceOver Quickstart | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| VoiceOver Utility | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| GoToMeeting v7.23 | 9/20/16, 1:06 PM | 7.23.0.5573 | Identified De... | No |
| GoToMeeting v7.24 | 10/7/16, 9:19 PM | 7.24.0.5636 | Identified De... | No |
| Adobe Flash Player Install Manager | 10/12/16, 2:02 AM | 23.0.0.185 | Identified De... | No |
| JPEGmini Lite | 10/14/16, 7:29 PM | 1.9.9 | Mac App Store | Yes |
| ScanSnap Receipt | 10/17/16, 9:00 PM | 1.5.40 | Unknown | No |
| ScanSnap Receipt Uninstaller | 10/17/16, 9:00 PM | 1.5.40 | Unknown | No |
| Smokyashan | 10/19/16, 11:33 AM | 2.0 | Unknown | Yes |
| Javeview | 10/19/16, 12:36 PM | 2.0 | Unknown | Yes |
| Bagonrock | 10/19/16, 7:41 PM | 2.0 | Unknown | Yes |
| GoToMeeting v7.25 | 10/25/16, 5:54 PM | 7.25.0.5742 | Identified De... | No |
| GoToMeeting v7.26 | 11/4/16, 2:12 PM | 7.26.0.5808 | Identified De... | No |
| Google Chrome | 12/12/16, 8:43 PM | 55.0.288... | Identified De... | Yes |
| AppleMobileDeviceHelper | 12/27/16, 4:37 PM | 5.0 | Apple | Yes |
| AppleMobileSync | 12/27/16, 4:37 PM | 5.0 | Apple | Yes |
| iTunes | 12/27/16, 4:37 PM | 12.5.4 | Apple | Yes |
| DatabaseProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| NetworkProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| PluginProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |

## HP Software Updater:

| | |
|---|---|
| Version: | 2.2.3 |
| Obtained from: | Unknown |
| Last Modified: | 8/2/05, 11:18 AM |
| Kind: | PowerPC |
| 64-Bit (Intel): | No |
| Location: | /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater |

ition   File   Edit   Window   Help

| Application Name | Last Modified | ▲ Version | Obtained from | 64–Bit (Int |
|---|---|---|---|---|
| UniversalAccessControl | 8/16/16, 9:34 PM | 7.0 | Apple | Yes |
| VoiceOver | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| VoiceOver Quickstart | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| VoiceOver Utility | 8/16/16, 9:34 PM | 6.0 | Apple | Yes |
| GoToMeeting v7.23 | 9/20/16, 1:06 PM | 7.23.0.5573 | Identified De... | No |
| GoToMeeting v7.24 | 10/7/16, 9:19 PM | 7.24.0.5636 | Identified De... | No |
| Adobe Flash Player Install Manager | 10/12/16, 2:02 AM | 23.0.0.185 | Identified De... | No |
| JPEGmini Lite | 10/14/16, 7:29 PM | 1.9.9 | Mac App Store | Yes |
| ScanSnap Receipt | 10/17/16, 9:00 PM | 1.5.40 | Unknown | No |
| ScanSnap Receipt Uninstaller | 10/17/16, 9:00 PM | 1.5.40 | Unknown | No |
| Smokyashan | 10/19/16, 11:33 AM | 2.0 | Unknown | Yes |
| Javeview | 10/19/16, 12:36 PM | 2.0 | Unknown | Yes |
| Bagonrock | 10/19/16, 7:41 PM | 2.0 | Unknown | Yes |
| GoToMeeting v7.25 | 10/25/16, 5:54 PM | 7.25.0.5742 | Identified De... | No |
| GoToMeeting v7.26 | 11/4/16, 2:12 PM | 7.26.0.5808 | Identified De... | No |
| Google Chrome | 12/12/16, 8:43 PM | 55.0.288... | Identified De... | Yes |
| AppleMobileDeviceHelper | 12/27/16, 4:37 PM | 5.0 | Apple | Yes |
| AppleMobileSync | 12/27/16, 4:37 PM | 5.0 | Apple | Yes |
| iTunes | 12/27/16, 4:37 PM | 12.5.4 | Apple | Yes |
| DatabaseProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| NetworkProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| PluginProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| Safari | 12/27/16, 4:38 PM | 9.1.3 | Apple | Yes |
| WebKitPluginHost | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebProcess | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| Kaspersky Anti–Virus Update | 12/27/16, 9:17 PM | 0.0 | Unknown | No |
| GoToMeeting v7.28 | 12/30/16, 10:17 AM | 7.28.0.6039 | Identified De... | No |
| GoToMeeting v7.29 | 12/30/16, 10:17 AM | 7.29.0.6090 | Identified De... | No |
| GoToMeeting v7.30 | 12/30/16, 10:54 AM | 7.30.0.6140 | Identified De... | No |
| Kaspersky Internet Security | 12/31/16, 1:45 PM | 16.0.0.279 | Identified De... | No |
| Kaspersky Internet Security Agent | 12/31/16, 1:45 PM | 16.0.0.284 | Identified De... | No |
| Dropbox | 1/15/17, 1:36 PM | 17.4.33 | Identified De... | Yes |
| Chrome Web Store Payments | 1/26/17, 10:17 AM | 1.0.0.1 | Unknown | Yes |
| GoToMeeting v7.31 | 1/27/17, 6:58 PM | 7.31.0.6291 | Identified De... | No |

**HP Software Updater:**

Version:        2.2.3
Obtained from:  Unknown
Last Modified:  8/2/05, 11:18 AM
Kind:           PowerPC
64–Bit (Intel): No
Location:       /Library/Application Support/Hewlett-Packard/Software Update/HP Software Updater

Framework as of 1/30/17

| Framework Name | Last Modified | ▲ Version | Obtained from | 64-Bit (Int |
|---|---|---|---|---|
| DataDetectorsCore | 2/26/14, 1:58 PM | 5.0 | Apple | Yes |
| DebugSymbols | 2/26/14, 1:58 PM | 106 | Apple | Yes |
| DesktopServicesPriv | 2/26/14, 1:58 PM | 1.8.3 | Apple | Yes |
| DiskImages | 2/26/14, 1:58 PM | 10.9.6 | Apple | Yes |
| DiskManagement | 2/26/14, 1:58 PM | 6.1 | Apple | Yes |
| DisplayServices | 2/26/14, 1:58 PM | 2.8 | Apple | Yes |
| EAP8021X | 2/26/14, 1:58 PM | 13.0.0 | Apple | Yes |
| EFILogin | 2/26/14, 1:58 PM | 2.0 | Apple | Yes |
| FamilyControls | 2/26/14, 1:58 PM | 4.1 | Apple | Yes |
| FileSync | 2/26/14, 1:58 PM | 8.1 | Apple | Yes |
| FinderKit | 2/26/14, 1:58 PM | 1.2.5 | Apple | Yes |
| FindMyMac | 2/26/14, 1:58 PM | 2.1 | Apple | Yes |
| GenerationalStorage | 2/26/14, 1:58 PM | 2.0 | Apple | Yes |
| DistributionKit | 2/26/14, 1:58 PM | 700 | Apple | Yes |
| Heimdal | 2/26/14, 1:58 PM | 4.0 | Apple | Yes |
| IconServices | 2/26/14, 1:58 PM | 25 | Apple | Yes |
| Install | 2/26/14, 1:58 PM | 700 | Apple | Yes |
| ISSupport | 2/26/14, 1:58 PM | 1.9.9 | Apple | Yes |
| login | 2/26/14, 1:58 PM | 3.0 | Apple | Yes |
| loginsupport | 2/26/14, 1:58 PM | 1.0 | Apple | Yes |
| LoginUICore | 2/26/14, 1:58 PM | 3.0 | Apple | Yes |
| LoginUIKit | 2/26/14, 1:58 PM | 3.0 | Apple | Yes |
| OSInstall | 2/26/14, 1:58 PM | 700 | Apple | Yes |
| MachineSettings | 2/26/14, 1:58 PM | 11.0 | Apple | Yes |
| MediaKit | 2/26/14, 1:58 PM | 15 | Apple | Yes |
| MonitorPanel | 2/26/14, 1:58 PM | 3.1 | Apple | Yes |
| MultitouchSupport | 2/26/14, 1:58 PM | 245.13.1 | Apple | Yes |
| NetAuth | 2/26/14, 1:58 PM | 5.0 | Apple | Yes |
| NetworkDiagnosticsUI | 2/26/14, 1:58 PM | 1.2 | Apple | Yes |
| oncrpc | 2/26/14, 1:58 PM | 10.9 | Apple | Yes |
| PackageKit | 2/26/14, 1:58 PM | 3.0 | Apple | Yes |
| PackageUIKit | 2/26/14, 1:58 PM | 3.0 | Apple | Yes |
| PerformanceAnalysis | 2/26/14, 1:58 PM | 1.47 | Apple | Yes |
| PlatformHardwareManagement | 2/26/14, 1:58 PM | 3.0.0 | Apple | Yes |

**iLifeSlideshowCore:**

Version:         1.1
Obtained from:   Apple
Last Modified:   3/4/10, 11:04 PM
Kind:            Universal
64-Bit (Intel):  Yes
Signed by:       Software Signing, Apple Code Signing Certification Authority, Apple Root CA
Location:        /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/ILi
Private:         Yes

formation   File   Edit   Window   Help

| Framework Name | Last Modified | Version | Obtained from | 64-Bit (In |
|---|---|---|---|---|
| ProtocolBuffer | 2/26/14, 1:58 PM | 1 | Apple | Yes |
| Restore | 2/26/14, 1:58 PM | 2.3 | Apple | Yes |
| Safari | 2/26/14, 1:58 PM | 9537 | Apple | Yes |
| ScreenReader | 2/26/14, 1:58 PM | 6.0 | Apple | Yes |
| ScreenReaderBrailleDriver | 2/26/14, 1:58 PM | 6.0 | Apple | Yes |
| ScreenReaderCore | 2/26/14, 1:58 PM | 6.0 | Apple | Yes |
| ScreenReaderOutput | 2/26/14, 1:58 PM | 6.0 | Apple | Yes |
| ScreenReaderOutputServer | 2/26/14, 1:58 PM | 6.0 | Apple | Yes |
| SecCodeWrapper | 2/26/14, 1:58 PM | 3.0 | Apple | Yes |
| ServerInformation | 2/26/14, 1:58 PM | 2.1.1 | Apple | Yes |
| SleepServices | 2/26/14, 1:58 PM | 1.1 | Apple | Yes |
| SpeechDictionary | 2/26/14, 1:58 PM | 4.2.7 | Apple | Yes |
| SpeechObjects | 2/26/14, 1:58 PM | 4.8.27 | Apple | Yes |
| AutoLoader | 2/26/14, 1:58 PM | 1.0 | Apple | Yes |
| SlingShot+10_6 | 2/26/14, 1:58 PM | 500 | Apple | Yes |
| SPSupport | 2/26/14, 1:58 PM | 10.9.1 | Apple | Yes |
| Symbolication | 2/26/14, 1:58 PM | 1.4 | Apple | Yes |
| SystemMigration | 2/26/14, 1:58 PM | 500 | Apple | Yes |
| TrustEvaluationAgent | 2/26/14, 1:58 PM | 2.0 | Apple | Yes |
| WebContentAnalysis | 2/26/14, 1:58 PM | 5.1 | Apple | Yes |
| WebFilterDNS | 2/26/14, 1:58 PM | 2.0 | Apple | Yes |
| WebKit2 | 2/26/14, 1:58 PM | 9537 | Apple | Yes |
| XPCService | 2/26/14, 1:58 PM | 2.0 | Apple | Yes |
| KerberosHelper | 2/26/14, 2:05 PM | 4.0 | Apple | Yes |
| AppKit | 2/26/14, 2:07 PM | 6.9 | Apple | Yes |
| AppleShareClientCore | 2/26/14, 2:07 PM | 4.0 | Apple | Yes |
| AudioToolbox | 2/26/14, 2:07 PM | 1.10 | Apple | Yes |
| AudioUnit | 2/26/14, 2:07 PM | 1.10 | Apple | Yes |
| CoreAudio | 2/26/14, 2:07 PM | 4.2.1 | Apple | Yes |
| CoreFoundation | 2/26/14, 2:07 PM | 6.9 | Apple | Yes |
| DirectoryService | 2/26/14, 2:07 PM | 10.9 | Apple | Yes |
| Foundation | 2/26/14, 2:07 PM | 6.9 | Apple | Yes |
| IOBluetoothUI | 2/26/14, 2:07 PM | 4.2.7 | Apple | Yes |
| IOKit | 2/26/14, 2:07 PM | 2.0.1 | Apple | Yes |

**iLifeSlideshowCore:**

Version:        1.1
Obtained from:  Apple
Last Modified:  3/4/10, 11:04 PM
Kind:           Universal
64-Bit (Intel): Yes
Signed by:      Software Signing, Apple Code Signing Certification Authority, Apple Root CA
Location:       /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLife
Private:        Yes

mation   File   Edit   Window   Help

| Framework Name | Last Modified | ▲ Version | Obtained from | 64–Bit (Intel) |
|---|---|---|---|---|
| JavaScriptCore | 2/26/14, 2:07 PM | 9537 | Apple | Yes |
| NetFS | 2/26/14, 2:07 PM | 6.0 | Apple | Yes |
| OpenCL | 2/26/14, 2:07 PM | 2.3.59 | Apple | Yes |
| OpenGL | 2/26/14, 2:07 PM | 9.6.5 | Apple | Yes |
| QuartzCore | 2/26/14, 2:07 PM | 1.8 | Apple | Yes |
| SecurityFoundation | 2/26/14, 2:07 PM | 6.0 | Apple | Yes |
| SecurityInterface | 2/26/14, 2:07 PM | 9.0 | Apple | Yes |
| SystemConfiguration | 2/26/14, 2:07 PM | 1.13.1 | Apple | Yes |
| RemoteViewServices | 2/26/14, 2:07 PM | 2.0 | Apple | Yes |
| Apollo | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| AVCore | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| DCERPC | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| iCalendar | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| iLifeMediaBrowser | 2/26/14, 2:11 PM | 2.8.3 | Apple | Yes |
| IMRenderingFoundation | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| iPod | 2/26/14, 2:11 PM | 1.7 | Apple | Yes |
| iPodSync | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| Kernel | 2/26/14, 2:11 PM | 13.4.0 | Apple | |
| kperf | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| libxml | 2/26/14, 2:11 PM | | Unknown | Yes |
| ManagedEvent | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| MediaLibrary | 2/26/14, 2:11 PM | 1.0.3 | Apple | Yes |
| MessagesHelperKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| MessagesKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| MMCS | 2/26/14, 2:11 PM | 1.3 | Apple | Yes |
| NetFSServer | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| nt | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| Pear | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| PrintingPrivate | 2/26/14, 2:11 PM | 9.3 | Apple | Yes |
| ProKit | 2/26/14, 2:11 PM | 7.4.0 | Apple | Yes |
| ProofReader | 2/26/14, 2:11 PM | 2.1 | Apple | Yes |
| QuickLook | 2/26/14, 2:11 PM | 5.0 | Apple | Yes |
| QuickTime | 2/26/14, 2:11 PM | 7.7.3 | Apple | No |
| RTCReporting | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |

**iLifeSlideshowCore:**

| | |
|---|---|
| Version: | 1.1 |
| Obtained from: | Apple |
| Last Modified: | 3/4/10, 11:04 PM |
| Kind: | Universal |
| 64–Bit (Intel): | Yes |
| Signed by: | Software Signing, Apple Code Signing Certification Authority, Apple Root CA |
| Location: | /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeSlic |
| Private: | Yes |

| Framework Name | Last Modified | ▲ Version | Obtained from | 64-Bit (Intel) |
|---|---|---|---|---|
| Ruby | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |
| RubyCocoa | 2/26/14, 2:11 PM | 1.0.1 | Apple | Yes |
| SafariDAVNotifier | 2/26/14, 2:11 PM | 1.1.1 | Apple | Yes |
| SAObjects | 2/26/14, 2:11 PM | 3.0 | Apple | Yes |
| SceneKit | 2/26/14, 2:11 PM | 4.0 | Apple | Yes |
| ScreenSaver | 2/26/14, 2:11 PM | 5.0 | Apple | Yes |
| ScreenSharing | 2/26/14, 2:11 PM | 2.2 | Apple | Yes |
| Scripting | 2/26/14, 2:11 PM | 6.1 | Apple | No |
| ScriptingBridge | 2/26/14, 2:11 PM | 1.3.1 | Apple | Yes |
| SecureNetworking | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| SecurityTokend | 2/26/14, 2:11 PM | 4.0 | Apple | Yes |
| SemanticDocumentManagement | 2/26/14, 2:11 PM | 1.3.1 | Apple | Yes |
| ServerFoundation | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |
| ShareKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Sharing | 2/26/14, 2:11 PM | 132.2 | Apple | Yes |
| Shortcut | 2/26/14, 2:11 PM | 2.6 | Apple | Yes |
| Slideshows | 2/26/14, 2:11 PM | 3.2.0 | Apple | Yes |
| SMBClient | 2/26/14, 2:11 PM | 2.0.1 | Apple | Yes |
| Social | 2/26/14, 2:11 PM | 87 | Apple | Yes |
| SocialAppsCore | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| SocialUI | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| SoftwareUpdate | 2/26/14, 2:11 PM | 6 | Apple | Yes |
| SpeechRecognitionCore | 2/26/14, 2:11 PM | 1.0.35 | Apple | Yes |
| SpotlightIndex | 2/26/14, 2:11 PM | 10.7.0 | Apple | Yes |
| SpriteKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| StreamingZip | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Suggestions | 2/26/14, 2:11 PM | 3.0 | Apple | Yes |
| SymptomAnalytics | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| SymptomEvaluator | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| SymptomPresentationFeed | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| SymptomReporter | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Symptoms | 2/26/14, 2:11 PM | 1.0 | Apple | |
| SyncedDefaults | 2/26/14, 2:11 PM | 1.3 | Apple | Yes |
| SyncServicesUI | 2/26/14, 2:11 PM | 8.1 | Apple | Yes |

**iLifeSlideshowCore:**

Version:          1.1
Obtained from:    Apple
Last Modified:    3/4/10, 11:04 PM
Kind:             Universal
64-Bit (Intel):   Yes
Signed by:        Software Signing, Apple Code Signing Certification Authority, Apple Root CA
Location:         /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeSlidesh
Private:          Yes

formation   File   Edit   Window   Help

| Framework Name | Last Modified | ▲ Version | Obtained from | 64–Bit (Intel) |
|---|---|---|---|---|
| SystemUIPlugin | 2/26/14, 2:11 PM | 1.7 | Apple | Yes |
| TCC | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Tcl | 2/26/14, 2:11 PM | 8.5.9 | Apple | Yes |
| Tk | 2/26/14, 2:11 PM | 8.5.9 | Apple | Yes |
| TWAIN | 2/26/14, 2:11 PM | 1.9.5 | Apple | Yes |
| UAEHCommon | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| Ubiquity | 2/26/14, 2:11 PM | 1.3 | Apple | Yes |
| UIRecording | 2/26/14, 2:11 PM | 1.0.1 | Apple | Yes |
| Uninstall | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| UniversalAccess | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| UniversalAccessCore | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| uxmi | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| VCXMPP | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| VectorKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| VideoConference | 2/26/14, 2:11 PM | 469 | Apple | Yes |
| VideoDecodeAcceleration | 2/26/14, 2:11 PM | 1.1 | Apple | Yes |
| VideoProcessing | 2/26/14, 2:11 PM | 166.8 | Apple | Yes |
| ViewBridge | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| vmutils | 2/26/14, 2:11 PM | 4.2.1 | Apple | No |
| WeatherKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| WebInspector | 2/26/14, 2:11 PM | 9537 | Apple | Yes |
| WebInspectorUI | 2/26/14, 2:11 PM | 9537 | Apple | Yes |
| WhitePages | 2/26/14, 2:11 PM | 10.7.0 | Apple | Yes |
| WiFiCloudSyncEngine | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| XMPPCore | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| XMPPToolkit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| XPCObjects | 2/26/14, 2:11 PM | 103 | Apple | Yes |
| XQuery | 2/26/14, 2:11 PM | 1.3.1 | Apple | Yes |
| CommunicationsFilter | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| ConfigProfileHelper | 2/26/14, 2:11 PM | 6.0.4 | Apple | Yes |
| ConfigurationProfiles | 2/26/14, 2:11 PM | 6.0.4 | Apple | Yes |
| EmailAddressing | 2/26/14, 2:11 PM | 7.3 | Apple | Yes |
| GPUSupport | 2/26/14, 2:11 PM | | Unknown | |
| IMAP | 2/26/14, 2:11 PM | 7.3 | Apple | Yes |

**iLifeSlideshowCore:**

Version:         1.1
Obtained from:   Apple
Last Modified:   3/4/10, 11:04 PM
Kind:            Universal
64–Bit (Intel):  Yes
Signed by:       Software Signing, Apple Code Signing Certification Authority, Apple Root CA
Location:        /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeSlide:
Private:         Yes

formation   File   Edit   Window   Help

| Framework Name | Last Modified | Version | Obtained from | 64-Bit (Intel) |
|---|---|---|---|---|
| IncomingCallFilter | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| InstantMessage | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| International | 2/26/14, 2:11 PM | 3.0.1 | Apple | Yes |
| InternetAccounts | 2/26/14, 2:11 PM | 2.1 | Apple | Yes |
| IntlPreferences | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| Librarian | 2/26/14, 2:11 PM | 1.2 | Apple | Yes |
| LibraryRepair | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Lookup | 2/26/14, 2:11 PM | 1.1 | Apple | Yes |
| Mail | 2/26/14, 2:11 PM | 7.3 | Apple | Yes |
| MailCore | 2/26/14, 2:11 PM | 7.3 | Apple | Yes |
| MailService | 2/26/14, 2:11 PM | 7.3 | Apple | Yes |
| MailUI | 2/26/14, 2:11 PM | 7.3 | Apple | Yes |
| ManagedClient | 2/26/14, 2:11 PM | 6.0.4 | Apple | Yes |
| Mangrove | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| MapKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| MDSChannel | 2/26/14, 2:11 PM | 1.3 | Apple | Yes |
| MediaAccessibility | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| MediaUI | 2/26/14, 2:11 PM | 1.1 | Apple | Yes |
| Message | 2/26/14, 2:11 PM | 7.0 | Apple | |
| MessageProtection | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| NavigationServices | 2/26/14, 2:11 PM | 3.8 | Apple | No |
| NetworkStatistics | 2/26/14, 2:11 PM | 1.2 | Apple | Yes |
| Notes | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| OAuth | 2/26/14, 2:11 PM | 25 | Apple | Yes |
| OfficeImport | 2/26/14, 2:11 PM | 5.0.1 | Apple | Yes |
| OpenAL | 2/26/14, 2:11 PM | 1.7 | Apple | Yes |
| OpenDirectoryConfig | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |
| OpenDirectoryConfigUI | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |
| OSAKit | 2/26/14, 2:11 PM | 1.4.1 | Apple | Yes |
| PacketFilter | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| PassKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| PasswordServer | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |
| PhoneNumbers | 2/26/14, 2:11 PM | 1.1.1 | Apple | Yes |
| PhysicsKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |

**iLifeSlideshowCore:**

| | |
|---|---|
| Version: | 1.1 |
| Obtained from: | Apple |
| Last Modified: | 3/4/10, 11:04 PM |
| Kind: | Universal |
| 64-Bit (Intel): | Yes |
| Signed by: | Software Signing, Apple Code Signing Certification Authority, Apple Root CA |
| Location: | /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeSlidesh |
| Private: | Yes |

| Framework Name | Last Modified | ▲ Version | Obtained from | 64–Bit (Intel |
|---|---|---|---|---|
| PluginManager | 2/26/14, 2:11 PM | 1.7.6 | Apple | Yes |
| PodcastProducerCore | 2/26/14, 2:11 PM | 4.0.1 | Apple | Yes |
| PodcastProducerKit | 2/26/14, 2:11 PM | 3.0.1 | Apple | Yes |
| PreferencePanes | 2/26/14, 2:11 PM | 16.0 | Apple | Yes |
| PreferencePanesSupport | 2/26/14, 2:11 PM | 12.0 | Apple | Yes |
| PSNormalizer | 2/26/14, 2:11 PM | 9.0 | Apple | Yes |
| SetupAssistantSupport | 2/26/14, 2:11 PM | 10.7 | Apple | Yes |
| StoreKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| AudioVideoBridging | 2/26/14, 2:11 PM | 203.2 | Apple | Yes |
| CFDirectoryServer | 2/26/14, 2:11 PM | 48 | Apple | Yes |
| CharacterPicker | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| DiagnosticLogCollection | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| DigiHubPreference | 2/26/14, 2:11 PM | 1.7 | Apple | Yes |
| DirectoryEditor | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |
| DirectoryServer | 2/26/14, 2:11 PM | 48 | Apple | Yes |
| DMNotification | 2/26/14, 2:11 PM | 1.2.1 | Apple | Yes |
| DrawSprocket | 2/26/14, 2:11 PM | 2.0.88 | Apple | No |
| DVComponentGlue | 2/26/14, 2:11 PM | 2.0.7 | Apple | No |
| EventKit | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| ExchangeWebServices | 2/26/14, 2:11 PM | 4.0 | Apple | Yes |
| FaceCore | 2/26/14, 2:11 PM | 3.0.0 | Apple | Yes |
| FaceCoreLight | 2/26/14, 2:11 PM |  | Unknown | Yes |
| ForceFeedback | 2/26/14, 2:11 PM | 1.0.6 | Apple | Yes |
| FTClientServices | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| FTServices | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| GameKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| GeoKit | 2/26/14, 2:11 PM | 2.2 | Apple | Yes |
| GeoServices | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| GLKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| GLUT | 2/26/14, 2:11 PM | 3.6.0 | Apple | Yes |
| GraphicsAppSupport | 2/26/14, 2:11 PM | 1.0 | Apple | No |
| GraphKit | 2/26/14, 2:11 PM | 1.0.5 | Apple | Yes |
| HeimODAdmin | 2/26/14, 2:11 PM | 4.0 | Apple | Yes |
| HelpData | 2/26/14, 2:11 PM | 2.1.4 | Apple | Yes |

**iLifeSlideshowCore:**

| | |
|---|---|
| Version: | 1.1 |
| Obtained from: | Apple |
| Last Modified: | 3/4/10, 11:04 PM |
| Kind: | Universal |
| 64–Bit (Intel): | Yes |
| Signed by: | Software Signing, Apple Code Signing Certification Authority, Apple Root CA |
| Location: | /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLife |
| Private: | Yes |

| Framework Name | Last Modified | ▲ Version | Obtained from | 64–Bit (Intel) |
|---|---|---|---|---|
| HTMLRendering | 2/26/14, 2:11 PM | 77 | Apple | No |
| IASUtilities | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| ICADevices | 2/26/14, 2:11 PM | 9.2 | Apple | Yes |
| ICANotifications | 2/26/14, 2:11 PM | 9.2 | Apple | Yes |
| IDS | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IDSCore | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IDSFoundation | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IDSSystemPreferencesSignIn | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMAVCore | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMCore | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMCore | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMDaemonCore | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMDMessageServices | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMDPersistence | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMServicePlugIn | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMServicePlugInSupport | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMTranscoding | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IMTransferServices | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| IOAccelerator | 2/26/14, 2:11 PM | 98.26 | Apple | Yes |
| IOAccelMemoryInfo | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| IOBluetooth | 2/26/14, 2:11 PM | 4.2.7 | Apple | Yes |
| iOPlatformPluginFamily | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Marco | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| MMCSServices | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| StoreJavaScript | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| StoreUI | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| StoreXPCServices | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| AccessibilityBundles | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| AccessibilityClient | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Altitude | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| AppKitScripting | 2/26/14, 2:11 PM | 6.1 | Apple | No |
| AppleGVA | 2/26/14, 2:11 PM | 7.1.18 | Apple | Yes |
| AppleGVACore | 2/26/14, 2:11 PM | 7.1.18 | Apple | Yes |
| AppleLDAP | 2/26/14, 2:11 PM | 10.9 | Apple | Yes |

**iLifeSlideshowCore:**

Version:        1.1
Obtained from:  Apple
Last Modified:  3/4/10, 11:04 PM
Kind:           Universal
64–Bit (Intel): Yes
Signed by:      Software Signing, Apple Code Signing Certification Authority, Apple Root CA
Location:       /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeS
Private:        Yes

rmation   File   Edit   Window   Help

| Framework Name | Last Modified | ▲ Version | Obtained from | 64-Bit (I |
|---|---|---|---|---|
| AppleProfileFamily | 2/26/14, 2:11 PM | 1.119 | Apple | Yes |
| AppleScript | 2/26/14, 2:11 PM | 2.3.2 | Apple | Yes |
| AppleScriptKit | 2/26/14, 2:11 PM | 1.5.3 | Apple | Yes |
| AppleScriptObjC | 2/26/14, 2:11 PM | 1.3 | Apple | Yes |
| AssistantServices | 2/26/14, 2:11 PM | 1.1 | Apple | Yes |
| AssistiveControlSupport | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Automator | 2/26/14, 2:11 PM | 1.4 | Apple | Yes |
| BookKit | 2/26/14, 2:11 PM | 1.0.1 | Apple | Yes |
| BookmarkDAV | 2/26/14, 2:11 PM | 1.1.1 | Apple | Yes |
| BrowserKit | 2/26/14, 2:11 PM | 4.4.0 | Apple | Yes |
| ByteRangeLocking | 2/26/14, 2:11 PM | 1.2.4 | Apple | Yes |
| Calculate | 2/26/14, 2:11 PM | 1.4 | Apple | Yes |
| CalDAV | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarAgent | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarAgentLink | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarDraw | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarFoundation | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarPersistence | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarStore | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CalendarUI | 2/26/14, 2:11 PM | 7.0 | Apple | Yes |
| CaptiveNetwork | 2/26/14, 2:11 PM | 13.0 | Apple | Yes |
| CarbonSound | 2/26/14, 2:11 PM | 4.1 | Apple | No |
| ClockMenuExtraPreferences | 2/26/14, 2:11 PM | 1.1.1 | Apple | Yes |
| CloudServices | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| Collaboration | 2/26/14, 2:11 PM | 71 | Apple | Yes |
| ContactsAssistantServices | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| CoreAudioKit | 2/26/14, 2:11 PM | 1.6.6 | Apple | Yes |
| CoreAVCHD | 2/26/14, 2:11 PM | 5.7.0 | Apple | Yes |
| CoreChineseEngine | 2/26/14, 2:11 PM | 102 | Apple | Yes |
| CoreDAV | 2/26/14, 2:11 PM | 1.0.1 | Apple | Yes |
| CoreHandwriting | 2/26/14, 2:11 PM | 96 | Apple | Yes |
| CoreKE | 2/26/14, 2:11 PM | 1.7.0 | Apple | Yes |
| CoreLSKD | 2/26/14, 2:11 PM | 3.5.3 | Apple | Yes |
| CoreMediaIOServicesPrivate | 2/26/14, 2:11 PM | 403.0 | Apple | No |

**iLifeSlideshowCore:**

Version:          1.1
Obtained from:  Apple
Last Modified:   3/4/10, 11:04 PM
Kind:            Universal
64-Bit (Intel):   Yes

Information   File   Edit   Window   Help

| Framework Name | Last Modified ▲ | Version | Obtained from | 64-Bit (Int |
|---|---|---|---|---|
| CoreMediaPrivate | 2/26/14, 2:11 PM | 20.0 | Apple | No |
| CoreMediaStream | 2/26/14, 2:11 PM | 1.1 | Apple | Yes |
| CoreMIDI | 2/26/14, 2:11 PM | 1.10 | Apple | Yes |
| CoreMIDIServer | 2/26/14, 2:11 PM | 1.10 | Apple | Yes |
| CoreProfile | 2/26/14, 2:11 PM | 1,090... | Apple | Yes |
| CoreRecents | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| CoreRecognition | 2/26/14, 2:11 PM | 1.2 | Apple | Yes |
| CoreSDB | 2/26/14, 2:11 PM | 10.0 | Apple | Yes |
| CoreThemeDefinition | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| CoreWiFi | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| DashboardClient | 2/26/14, 2:11 PM | 1.8 | Apple | Yes |
| DataDetectors | 2/26/14, 2:11 PM | 5.0 | Apple | Yes |
| DeviceToDeviceKit | 2/26/14, 2:11 PM | 1.1.0 | Apple | Yes |
| DeviceToDeviceManager | 2/26/14, 2:11 PM | 31.0 | Apple | Yes |
| DVD | 2/26/14, 2:11 PM | 4.1.2 | Apple | No |
| DVDPlayback | 2/26/14, 2:11 PM | 5.8.0 | Apple | Yes |
| FWAUserLib | 2/26/14, 2:11 PM | 2.6.8 | Apple | Yes |
| FWAVC | 2/26/14, 2:11 PM | 403.47 | Apple | Yes |
| FWAVCPrivate | 2/26/14, 2:11 PM | 71.47 | Apple | No |
| GameController | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| HDAInterface | 2/26/14, 2:11 PM | 2.6.3 | Apple | Yes |
| NyxAudioAnalysis | 2/26/14, 2:11 PM | 12.4 | Apple | Yes |
| SCEP | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| WirelessDiagnosticsSupport | 2/26/14, 2:11 PM | 3.0 | Apple | Yes |
| Accounts | 2/26/14, 2:11 PM | 113 | Apple | Yes |
| AccountsDaemon | 2/26/14, 2:11 PM | 113 | Apple | Yes |
| AGL | 2/26/14, 2:11 PM | 3.2.3 | Apple | Yes |
| AOSAccounts | 2/26/14, 2:11 PM | 1.2.47 | Apple | Yes |
| AOSKit | 2/26/14, 2:11 PM | 1.06 | Apple | Yes |
| AOSMigrate | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| AOSUI | 2/26/14, 2:11 PM | 1.2 | Apple | Yes |
| AVConference | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| AVFoundation | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| AVFoundationCF | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |

**iLifeSlideshowCore:**

| | |
|---|---|
| Version: | 1.1 |
| Obtained from: | Apple |
| Last Modified: | 3/4/10, 11:04 PM |
| Kind: | Universal |
| 64-Bit (Intel): | Yes |
| Signed by: | Software Signing, Apple Code Signing Certification Authority, Apple Root CA |
| Location: | /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLife |
| Private: | Yes |

| Framework Name | Last Modified ▲ | Version | Obtained from | 64-Bit (Intel) |
|---|---|---|---|---|
| AVKit | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| ContactsAutocomplete | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| ContactsData | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| ContactsFoundation | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| ContactsUI | 2/26/14, 2:11 PM | 8.0 | Apple | Yes |
| CoreUtils | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| EasyConfig | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| GameKitServices | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| GKSPerformance | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| ICE | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| LegacyHandle | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| MediaControlSender | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| SimpleKeyExchange | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| snatmap | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| SystemAdministration | 2/26/14, 2:11 PM | 1.0 | Apple | Yes |
| ViceroyTrace | 2/26/14, 2:11 PM | 2.0 | Apple | Yes |
| Python | 2/26/14, 2:13 PM | 2.7.5 | Apple | Yes |
| BlackBerryP2P | 6/24/14, 9:52 AM • | 1.0 | Unknown | Yes |
| RIMBlackBerryTun | 6/24/14, 9:52 AM • | 1.2.61 | Identified De... | Yes |
| Noticeboard | 7/19/14, 3:04 PM | 1.0 | Apple | Yes |
| iLifeSlideshow | 7/20/14, 12:16 PM | 1.1 | Apple | Yes |
| net.juniper.DSApplicationServices | 7/20/14, 12:16 PM | 20737 | Unknown | |
| net.juniper.DSCoreServices | 7/20/14, 12:16 PM | 20737 | Unknown | |
| net.juniper.DSNetworkDiagnostics | 7/20/14, 12:16 PM | 20737 | Unknown | |
| AddressBook | 7/20/14, 12:21 PM | 8.0 | Apple | Yes |
| Security | 7/20/14, 12:21 PM | 7.0 | Apple | Yes |
| ApplePushService | 7/20/14, 12:21 PM | 4.0 | Apple | Yes |
| CoreLSKDMSE | 7/20/14, 12:21 PM | 3.9.0 | Apple | |
| iLifeSlideshow | 7/20/14, 12:30 PM | 2.0 | Apple | Yes |
| iLifeSlideshowCore | 7/20/14, 12:30 PM | 2.0 | Apple | Yes |
| iLifeSlideshowExporter | 7/20/14, 12:30 PM | 2.0 | Apple | Yes |
| iLifeSlideshowProducer | 7/20/14, 12:30 PM | 2.0 | Apple | Yes |
| iLifeSlideshowRenderer | 7/20/14, 12:30 PM | 2.0 | Apple | Yes |
| iLifeFaceRecognition | 7/20/14, 12:30 PM | 1.0 | Apple | Yes |

**iLifeSlideshowCore:**

• Missing an 3/15/15 Version

| | |
|---|---|
| Version: | 1.1 |
| Obtained from: | Apple |
| Last Modified: | 3/4/10, 11:04 PM |
| Kind: | Universal |
| 64-Bit (Intel): | Yes |
| Signed by: | Software Signing, Apple Code Signing Certification Authority, Apple Root CA |
| Location: | /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeSl... |
| Private: | Yes |

ormation   File   Edit   Window   Help

| Framework Name | Last Modified | ▲ Version | Obtained from | 64-Bit (Intel) |
|---|---|---|---|---|
| ExpressCheckout | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifeImageAnalysis | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifeKit | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifePageLayout | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifeSQLAccess | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| JavaApplicationLauncher | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| JavaFrameEmbedding | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| JavaLaunching | 7/26/14, 9:42 PM | 14.9.0 | Unknown | Yes |
| JavaNativeFoundation | 7/26/14, 9:42 PM | 14.9.0 | Unknown | Yes |
| JavaRuntimeSupport | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| JavaVM | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| CoreMedia | 10/11/14, 10:19 AM | 1.0 | Apple | Yes |
| MediaToolbox | 10/11/14, 10:19 AM | 1.0 | Apple | Yes |
| VideoToolbox | 10/11/14, 10:19 AM | 1.0 | Apple | Yes |
| WebKit | 10/11/14, 10:19 AM | 9537 | Apple | Yes |
| RimBlackBerryUSB | 6/21/15, 11:34 PM | 2.2.10 | Unknown | Yes |
| OpenDirectory | 8/16/16, 9:34 PM | 10.9 | Apple | Yes |
| CoreSymbolication | 8/16/16, 9:34 PM | 3.0.1 | Apple | Yes |
| IMFoundation | 8/16/16, 9:34 PM | 10.0 | Apple | Yes |
| AirTrafficHost | 12/27/16, 4:37 PM | 666 | Apple | Yes |
| CoreADI | 12/27/16, 4:37 PM | 3.37.0 | Apple | Yes |
| CoreFP | 12/27/16, 4:37 PM | 2.11.9 | Apple | Yes |
| DeviceLink | 12/27/16, 4:37 PM | 5.0 | Apple | Yes |
| iTunesAccess | 12/27/16, 4:37 PM | 12.5.4 | Apple | Yes |
| iTunesLibrary | 12/27/16, 4:37 PM | 12.5.4 | Apple | Yes |
| MobileDevice | 12/27/16, 4:37 PM | 905.1.... | Apple | Yes |
| JavaScriptCore | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| Safari | 12/27/16, 4:38 PM | 9537 | Apple | Yes |
| SafariServices | 12/27/16, 4:38 PM | 9537 | Apple | Yes |
| WebCore | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebInspector | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebInspectorUI | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebKit | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebKit2 | 12/27/16, 4:38 PM | 9601 | Apple | Yes |

### iLifeSlideshowCore:

Version:         1.1
Obtained from:   Apple
Last Modified:   3/4/10, 11:04 PM
Kind:            Universal
64-Bit (Intel):  Yes
Signed by:       Software Signing, Apple Code Signing Certification Authority, Apple Root CA
Location:        /System/Library/PrivateFrameworks/iLifeSlideshow.framework/Frameworks/iLifeSl
Private:         Yes

| Framework Name | Last Modified | Version | Obtained from | 64-Bit |
|---|---|---|---|---|
| iLifeImageAnalysis | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifeKit | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifePageLayout | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| iLifeSQLAccess | 7/20/14, 12:31 PM | 1.0 | Apple | Yes |
| JavaApplicationLauncher | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| JavaFrameEmbedding | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| JavaLaunching | 7/26/14, 9:42 PM | 14.9.0 | Unknown | Yes |
| JavaNativeFoundation | 7/26/14, 9:42 PM | 14.9.0 | Unknown | Yes |
| JavaRuntimeSupport | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| JavaVM | 7/26/14, 9:42 PM | 14.9.0 | Apple | Yes |
| CoreMedia | 10/11/14, 10:19 AM | 1.0 | Apple | Yes |
| MediaToolbox | 10/11/14, 10:19 AM | 1.0 | Apple | Yes |
| VideoToolbox | 10/11/14, 10:19 AM | 1.0 | Apple | Yes |
| WebKit | 10/11/14, 10:19 AM | 9537 | Apple | Yes |
| RimBlackBerryUSB | 6/21/15, 11:34 PM | 2.2.10 | Unknown | Yes |
| OpenDirectory | 8/16/16, 9:34 PM | 10.9 | Apple | Yes |
| CoreSymbolication | 8/16/16, 9:34 PM | 3.0.1 | Apple | Yes |
| IMFoundation | 8/16/16, 9:34 PM | 10.0 | Apple | Yes |
| AirTrafficHost | 12/27/16, 4:37 PM | 666 | Apple | Yes |
| CoreADI | 12/27/16, 4:37 PM | 3.37.0 | Apple | Yes |
| CoreFP | 12/27/16, 4:37 PM | 2.11.9 | Apple | Yes |
| DeviceLink | 12/27/16, 4:37 PM | 5.0 | Apple | Yes |
| iTunesAccess | 12/27/16, 4:37 PM | 12.5.4 | Apple | Yes |
| iTunesLibrary | 12/27/16, 4:37 PM | 12.5.4 | Apple | Yes |
| MobileDevice | 12/27/16, 4:37 PM | 905.1.... | Apple | Yes |
| JavaScriptCore | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| Safari | 12/27/16, 4:38 PM | 9537 | Apple | Yes |
| SafariServices | 12/27/16, 4:38 PM | 9537 | Apple | Yes |
| WebCore | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebInspector | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebInspectorUI | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebKit | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebKit2 | 12/27/16, 4:38 PM | 9601 | Apple | Yes |
| WebKitLegacy | 12/27/16, 4:38 PM | 9601 | Apple | Yes |

**iLifeSlideshowCore:**

Version:        1.1
Obtained from:  Apple
Last Modified:  3/4/10, 11:04 PM
Kind:           Universal
64-Bit (Intel): Yes
Signed by:      Software Signing, Apple Code Signing Certification Authority, Apple Root C

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained from |
|---|---|---|---|---|
| EPSONUSBPrintClass | 7/9/09, 12:55 AM | 1.2.1 | No | Not Signed |
| SierraSerial | 8/31/09, 11:20 AM | 1.0.1.0 | Yes | Not Signed |
| SierraDevSupport | 12/1/09, 12:24 PM | 2.0.4.0 | No | Not Signed |
| SierraFSCSupport | 12/1/09, 12:24 PM | 2.0.4.0 | No | Not Signed |
| SierraODSupport | 12/8/09, 7:16 PM | 2.0.5.0 | No | Not Signed |
| Accusys6xxxx | 5/11/12, 2:17 PM | 3.0.2 | No | Not Signed |
| ATTOCelerityFC | 5/18/12, 7:09 PM | 3.4.8 | No | Not Signed |
| ATTOExpressPCI4 | 5/18/12, 7:10 PM | 4.4.2 | No | Not Signed |
| ATTOExpressSASHBA | 5/18/12, 7:11 PM | 2.0.0 | No | Not Signed |
| ATTOExpressSASHBA3 | 5/18/12, 7:11 PM | 1.0.5 | No | Not Signed |
| ATTOExpressSASRAID | 5/18/12, 7:11 PM | 3.7.2 | No | Not Signed |
| JMicronATA | 5/22/12, 11:19 AM | 1.1.6 | No | Not Signed |
| AppleMobileDevice | 6/27/13, 7:57 PM | 3.4.0 | No | Apple |
| HighPointIOP | 8/4/13, 11:23 AM | 4.0.0 | No | Identified Developer |
| BJUSBLoad | 8/4/13, 11:00 PM | 10.75.10 | No | Not Signed |
| HighPointRR | 8/7/13, 5:49 PM | 4.0.0 | No | Identified Developer |
| SoftRAID | 8/18/13, 8:15 AM | 5.0.1 | No | Identified Developer |
| ArcMSR | 8/20/13, 2:47 PM | 1.3.7 | No | Identified Developer |
| CellPhoneHelper | 8/24/13, 9:46 PM | 1.3.2 | No | Apple |
| AppleFWAudio | 8/24/13, 9:50 PM | 2.6.8 | No | Apple |
| IOFireWireAVC | 8/24/13, 10:23 PM | 4.2.2 | No | Apple |
| ATTOCelerityFC8 | 8/26/13, 4:36 PM | 2.1.3 | No | Identified Developer |
| ATTOExpressSASHBA2 | 8/26/13, 4:40 PM | 2.1.0 | No | Identified Developer |
| ATTOExpressSASRAID2 | 8/26/13, 4:43 PM | 3.1.5 | No | Identified Developer |
| AppleBMC | 8/31/13, 3:13 AM | 3.0.0 | No | Apple |
| CalDigitHDProDrv | 8/31/13, 11:44 PM | 2.1.2 | No | Identified Developer |
| BJUSBLoad | 9/19/13, 1:57 AM | 10.75.21 | No | Identified Developer |
| PromiseSTEX | 10/9/13, 3:59 AM | 5.2.7 | No | Identified Developer |
| IOFireWireSBP2 | 10/18/13, 1:18 AM | 4.2.6 | No | Apple |
| IOEthernetAVBController | 10/23/13, 12:57 AM | 1.0.3 | No | Apple |
| webdav_fs | 12/9/13, 8:47 PM | 3.0.1 | No | Apple |
| IOAudioFamily | 12/19/13, 6:21 PM | 1.9.7 | Yes | Apple |
| AppleIntelI210Ethernet | 12/19/13, 6:21 PM | 2.1.6 | No | Apple |
| AppleCameraInterface | 1/5/14, 9:40 PM | 4.26.0 | Yes | Apple |

**EPSONUSBPrintClass:**

| | |
|---|---|
| Version: | 1.2.1 |
| Last Modified: | 7/9/09, 12:55 AM |
| Loaded: | No |
| Get Info String: | 1.2.1, Copyright (C) SEIKO EPSON CORPORATION 2005-2009, All rights reserved. |
| Obtained from: | Not Signed |
| Location: | /System/Library/Extensions/EPSONUSBPrintClass.kext |
| Kext Version: | 1.2.1 |
| Valid: | Yes |
| Authentic: | Yes |
| Dependencies: | Satisfied |
| Signed by: | Not Signed |

ok Pro (4) ▸ Software ▸ Extensions ▸ EPSONUSBPrintClass



**ormation**   File   Edit   Window   Help

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained from |
|---|---|---|---|---|
| IOThunderboltFamily | 1/7/14, 7:06 PM | 3.3.1 | Yes | Apple |
| acfs | 1/15/14, 12:18 AM | 508.4 | No | Apple |
| acfsctl | 1/15/14, 12:18 AM | 508.4 | No | Apple |
| AppleIntelMCEReporter | 1/16/14, 10:31 PM | 1.0.7 | No | Apple |
| IOVideoFamily | 1/16/14, 10:32 PM | 1.2.1 | No | Apple |
| IOVideoDeviceUserClient | 1/16/14, 10:32 PM | 1.2.0 | No | Apple |
| AppleMultitouchDriver | 1/16/14, 10:35 PM | 245.13.1 | No | Apple |
| AppleHWAccess | 1/16/14, 10:36 PM | 1.0 | Yes | Apple |
| IOSCSIParallelFamily | 1/16/14, 10:37 PM | 3.0.0 | No | Apple |
| IOUSBFamily | 1/16/14, 10:37 PM | 686.4.1 | Yes | Apple |
| AppleUSBCDC | 1/16/14, 10:37 PM | 4.2.1 | No | Apple |
| smbfs | 1/16/14, 10:38 PM | 2.0.3 | No | Apple |
| AppleUSBEthernet | 1/16/14, 10:39 PM | 2.4.6 | No | Apple |
| afpfs | 1/16/14, 10:39 PM | 11.1 | No | Apple |
| exfat | 1/16/14, 10:39 PM | 1.4 | No | Apple |
| IOStorageFamily | 1/16/14, 10:39 PM | 1.9 | Yes | Apple |
| AppleUSBCDCACMControl | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| AppleUSBCDCACMData | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| AppleUSBCDCWCM | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| AppleUSBCDCECMControl | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| AppleUSBCDCECMData | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| AppleUSBCDCDMM | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| AppleUSBCDCEEM | 1/16/14, 10:40 PM | 4.2.1 | No | Apple |
| IOSCSIBlockCommandsDevice | 1/16/14, 10:40 PM | 3.6.7 | Yes | Apple |
| IOSCSIReducedBlockCommandsDevice | 1/16/14, 10:40 PM | 3.6.7 | No | Apple |
| IOSCSIMultimediaCommandsDevice | 1/16/14, 10:40 PM | 3.6.7 | No | Apple |
| SCSITaskUserClient | 1/16/14, 10:40 PM | 3.6.7 | No | Apple |
| IOFireWireSerialBusProtocolTransport | 1/16/14, 10:41 PM | 2.5.1 | No | Apple |
| IOSCSIArchitectureModelFamily | 1/16/14, 10:41 PM | 3.6.7 | Yes | Apple |
| ntfs | 1/16/14, 10:41 PM | 3.11.1 | No | Apple |
| cddafs | 1/16/14, 10:41 PM | 2.6.0 | No | Apple |
| CoreStorage | 1/16/14, 10:42 PM | 380.70.2 | Yes | Apple |
| AppleUSBGigEthernet | 1/16/14, 10:42 PM | 2.1.0 | No | Apple |
| CoreStorageFsck | 1/16/14, 10:42 PM | 380.70.2 | No | Apple |

**EPSONUSBPrintClass:**

Version:          1.2.1
Last Modified:    7/9/09, 12:55 AM
Loaded:           No
Get Info String:  1.2.1, Copyright (C) SEIKO EPSON CORPORATION 2005-2009, All rights reserved.
Obtained from:    Not Signed
Location:         /System/Library/Extensions/EPSONUSBPrintClass.kext
Kext Version:     1.2.1
Valid:            Yes
Authentic:        Yes

ormation   File   Edit   Window   Help

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained fror |
|---|---|---|---|---|
| msdosfs | 1/16/14, 10:42 PM | 1.9 | No | Apple |
| cd9660 | 1/16/14, 10:43 PM | 1.4.4 | No | Apple |
| AppleRAIDCard | 1/16/14, 10:43 PM | 401 | No | Apple |
| ALF | 1/16/14, 10:44 PM | 5.0 | Yes | Apple |
| mDNSOffloadUserClient | 1/16/14, 10:45 PM | 1.0.1 | Yes | Apple |
| AppleThunderboltPCIAdapters | 1/16/14, 10:45 PM | 1.4.5 | No | Apple |
| AppleThunderboltPCIDownAdapter | 1/16/14, 10:45 PM | 1.4.5 | Yes | Apple |
| AppleThunderboltPCIUpAdapter | 1/16/14, 10:45 PM | 1.4.5 | No | Apple |
| AppleFDEKeyStore | 1/16/14, 10:46 PM | 28.30 | Yes | Apple |
| AppleEFINVRAM | 1/16/14, 10:46 PM | 2.0 | Yes | Apple |
| AppleEFIRuntime | 1/16/14, 10:46 PM | 2.0 | Yes | Apple |
| AppleIntelCPUPowerManagement | 1/16/14, 10:46 PM | 217.92.1 | No | Apple |
| IOTimeSyncFamily | 1/16/14, 10:47 PM | 203.2 | No | Apple |
| AppleIntelCPUPowerManagementClient | 1/16/14, 10:47 PM | 217.92.1 | No | Apple |
| IO8021ASPlugin | 1/16/14, 10:47 PM | 203.2 | No | Apple |
| IOAVBFamily | 1/16/14, 10:47 PM | 203.2 | No | Apple |
| IOAVBPlugin | 1/16/14, 10:47 PM | 203.2 | No | Apple |
| IOMRPPlugin | 1/16/14, 10:47 PM | 203.2 | No | Apple |
| IOAVBDiscoveryPlugin | 1/16/14, 10:48 PM | 203.2 | No | Apple |
| IO80211Family | 1/16/14, 10:48 PM | 6.4 | Yes | Apple |
| AirPortAtheros40 | 1/16/14, 10:48 PM | 7.0 | No | Apple |
| AppleXsanFilter | 1/16/14, 10:48 PM | 404 | Yes | Apple |
| IOFireWireIP | 1/16/14, 10:48 PM | 2.2.6 | No | Apple |
| IOFireWireIPPrivate | 1/16/14, 10:48 PM | 2.2.6 | No | Apple |
| AppleThunderboltDPAdapterFamily | 1/16/14, 10:49 PM | 3.1.7 | Yes | Apple |
| AppleThunderboltDPAdapters | 1/16/14, 10:49 PM | 3.1.7 | No | Apple |
| AppleThunderboltDPInAdapter | 1/16/14, 10:49 PM | 3.1.7 | Yes | Apple |
| AppleThunderboltDPOutAdapter | 1/16/14, 10:49 PM | 3.1.7 | No | Apple |
| AppleAPIC | 1/16/14, 10:49 PM | 1.7 | Yes | Apple |
| AppleDiskImagesCryptoEncoding | 1/16/14, 10:49 PM | 10.9.6 | No | Apple |
| AppleDiskImagesFileBackingStore | 1/16/14, 10:49 PM | 10.9.6 | No | Apple |
| AppleDiskImagesHTTPBackingStore | 1/16/14, 10:49 PM | 10.9.6 | No | Apple |
| AppleDiskImagesKernelBacked | 1/16/14, 10:49 PM | 10.9.6 | No | Apple |
| AppleDiskImagesPartitionBackingStore | 1/16/14, 10:49 PM | 10.9.6 | No | Apple |

**EPSONUSBPrintClass:**

Version:          1.2.1
Last Modified:    7/9/09, 12:55 AM
Loaded:           No
Get Info String:  1.2.1, Copyright (C) SEIKO EPSON CORPORATION 2005-2009, All rights reserved.
Obtained from:    Not Signed
Location:         /System/Library/Extensions/EPSONUSBPrintClass.kext
Kext Version:     1.2.1
Valid:            Yes
Authentic:        Yes
Dependencies:     Satisfied
Signed by:        Not Signed

| Extension Name | Last Modified ▲ | Version | Loaded | Obta |
|---|---|---|---|---|
| AppleDiskImagesRAMBackingStore | 1/16/14, 10:49 PM | 10.9.6 | No | Appl |
| AppleDiskImagesReadWriteDiskImage | 1/16/14, 10:49 PM | 10.9.6 | No | Appl |
| AppleDiskImagesSparseDiskImage | 1/16/14, 10:49 PM | 10.9.6 | No | Appl |
| AppleDiskImagesUDIFDiskImage | 1/16/14, 10:49 PM | 10.9.6 | No | Appl |
| IOHDIXController | 1/16/14, 10:49 PM | 10.9.6 | Yes | Appl |
| asp_tcp | 1/16/14, 10:49 PM | 8.0.1 | No | Appl |
| OSvKernDSPLib | 1/16/14, 10:49 PM | 1.14 | Yes | Appl |
| AppleWWANAutoEject | 1/16/14, 10:49 PM | 1.0.0 | No | Apple |
| AppleSDXC | 1/16/14, 10:50 PM | 1.5.2 | No | Apple |
| vecLib | 1/16/14, 10:50 PM | 1.0 | Yes | Appl |
| IOSerialFamily | 1/16/14, 10:51 PM | 10.0.7 | Yes | Apple |
| AppleUSBIrDA | 1/16/14, 10:51 PM | 1.4.5 | No | Apple |
| AppleHSSPISupport | 1/16/14, 10:51 PM | 24.1 | No | Apple |
| AppleHSSPIHIDDriver | 1/16/14, 10:51 PM | 24.1 | No | Apple |
| PPP | 1/16/14, 10:51 PM | 1.9 | No | Apple |
| webcontentfilter | 1/16/14, 10:53 PM | 4.0 | No | Apple |
| AppleWWANSupport | 1/16/14, 10:55 PM | 3.0.0 | No | Apple |
| AppleWWANSupport1 | 1/16/14, 10:55 PM | 3.0.0 | No | Apple |
| AppleWWANSupport2 | 1/16/14, 10:55 PM | 3.0.0 | No | Apple |
| IOACPIFamily | 1/16/14, 10:57 PM | 1.4 | Yes | Apple |
| SMCMotionSensor | 1/16/14, 10:58 PM | 3.0.4 | No | Apple |
| AppleHPET | 1/16/14, 10:58 PM | 1.8 | Yes | Apple |
| AppleMatch | 1/16/14, 10:59 PM | 19 | Yes | Apple |
| AppleSMBIOS | 1/16/14, 10:59 PM | 2.1 | Yes | Apple |
| Apple_iSight | 1/16/14, 11:00 PM | 4.0.1 | No | Apple |
| AppleSmartBatteryManager | 1/16/14, 11:01 PM | 161.0.0 | Yes | Apple |
| AppleSMCLMU | 1/16/14, 11:01 PM | 2.0.4 | Yes | Apple |
| IODVDStorageFamily | 1/16/14, 11:01 PM | 1.7.1 | No | Apple |
| NVSMU | 1/16/14, 11:02 PM | 2.2.9 | No | Apple |
| IOCDStorageFamily | 1/16/14, 11:03 PM | 1.7.1 | No | Apple |
| AppleIRController | 1/16/14, 11:03 PM | 325.7 | No | Apple |
| IOUserEthernet | 1/16/14, 11:04 PM | 1.0.0 | Yes | Apple |
| pthread | 1/16/14, 11:04 PM | 1.0 | Yes | Apple |
| Apple16X50ACPI | 1/16/14, 11:05 PM | 3.1 | No | Apple |

**AppleDiskImagesPartitionBackingStore:**

```
Version:          10.9.6
Last Modified:    1/16/14, 10:49 PM
Loaded:           No
Obtained from:    Apple
Kind:             Intel
Architectures:    x86_64
64-Bit (Intel):   Yes
Location:         /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImages
Kext Version:     373
Valid:            Yes
```

rmation    File    Edit    Window    Help

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained fro |
|---|---|---|---|---|
| AppleIntelLpssGspi | 1/16/14, 11:05 PM | 2.0.34 | No | Apple |
| Apple16X50Serial | 1/16/14, 11:05 PM | 3.1 | No | Apple |
| AppleIntelLpssDmac | 1/16/14, 11:05 PM | 2.0.34 | No | Apple |
| AppleIntelLpssSpiController | 1/16/14, 11:05 PM | 2.0.34 | No | Apple |
| AppleMikeyHIDDriver | 1/16/14, 11:05 PM | 1.3.0 | No | Apple |
| Intel82574L | 1/16/14, 11:06 PM | 2.6.2 | No | Apple |
| AppleSEP | 1/16/14, 11:06 PM | 1.5.0 | No | Apple |
| corecrypto | 1/16/14, 11:06 PM | 1.0 | Yes | Apple |
| AppleGraphicsControl | 1/16/14, 11:06 PM | 3.6.22 | Yes | Apple |
| AppleYukon2 | 1/16/14, 11:06 PM | 3.2.3 | No | Apple |
| AppleBacklight | 1/16/14, 11:07 PM | 170.4.11 | Yes | Apple |
| AppleMuxControl | 1/16/14, 11:07 PM | 3.6.22 | No | Apple |
| AppleSMC | 1/16/14, 11:08 PM | 3.1.8 | Yes | Apple |
| AppleKeyswitch | 1/16/14, 11:08 PM | 1.0.5 | No | Apple |
| BootCache | 1/16/14, 11:09 PM | 35 | Yes | Apple |
| AppleSRP | 1/16/14, 11:09 PM | 5.0 | No | Apple |
| AppleSMBusPCI | 1/16/14, 11:10 PM | 1.0.12 | No | Apple |
| AppleSMBusController | 1/16/14, 11:10 PM | 1.0.12 | Yes | Apple |
| ApplePolicyControl | 1/16/14, 11:10 PM | 3.6.22 | No | Apple |
| AppleMCEDriver | 1/16/14, 11:11 PM | 1.1.9 | No | Apple |
| AirPortBrcm4331 | 1/16/14, 11:11 PM | 7.0 | No | Apple |
| ApplePlatformEnabler | 1/16/14, 11:12 PM | 2.0.9 | Yes | Apple |
| AppleUSBFTDI | 1/16/14, 11:12 PM | 1.0.1 | No | Apple |
| AppleUSBTCButtons | 1/16/14, 11:12 PM | 240.2 | Yes | Apple |
| AppleUSBTCKeyboard | 1/16/14, 11:12 PM | 240.2 | Yes | Apple |
| AppleUSBTCKeyEventDriver | 1/16/14, 11:12 PM | 240.2 | No | Apple |
| AppleUSBTopCase | 1/16/14, 11:12 PM | 240.2 | No | Apple |
| AppleUSBTrackpad | 1/16/14, 11:12 PM | 240.2 | No | Apple |
| IOStreamFamily | 1/16/14, 11:12 PM | 1.1.0 | No | Apple |
| IOStreamUserClient | 1/16/14, 11:12 PM | 1.1.0 | No | Apple |
| AppleUpstreamUserClient | 1/16/14, 11:12 PM | 3.5.13 | Yes | Apple |
| AppleThunderboltEDMService | 1/16/14, 11:12 PM | 2.1.3 | No | Apple |
| AppleThunderboltEDMSink | 1/16/14, 11:12 PM | 2.1.3 | No | Apple |
| AppleThunderboltEDMSource | 1/16/14, 11:12 PM | 2.1.3 | No | Apple |

## AppleDiskImagesPartitionBackingStore:

Version:          10.9.6
Last Modified:    1/16/14, 10:49 PM
Loaded:           No
Obtained from:    Apple
Kind:             Intel
Architectures:    x86_64
64-Bit (Intel):   Yes
Location:         /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImagesP
Kext Version:     373
Valid:            Yes

rmation   File   Edit   Window   Help

| Extension Name | Last Modified ▲ | Version | Loaded | Obtained |
|---|---|---|---|---|
| AppleMGPUPowerControl | 1/16/14, 11:12 PM | 3.6.22 | No | Apple |
| AppleFileSystemDriver | 1/16/14, 11:13 PM | 3.0.1 | No | Apple |
| Quarantine | 1/16/14, 11:13 PM | 3 | Yes | Apple |
| IOSMBusFamily | 1/16/14, 11:13 PM | 1.1 | Yes | Apple |
| AppleIntel8254XEthernet | 1/16/14, 11:13 PM | 3.1.4 | No | Apple |
| IOATAFamily | 1/16/14, 11:13 PM | 2.5.2 | No | Apple |
| AppleIntelPIIXATA | 1/16/14, 11:13 PM | 2.5.1 | No | Apple |
| udf | 1/16/14, 11:13 PM | 2.5 | No | Apple |
| AppleMCCSControl | 1/16/14, 11:14 PM | 1.2.5 | Yes | Apple |
| AppleTopCase | 1/16/14, 11:14 PM | 10.21 | No | Apple |
| AppleTopCaseHIDEventDriver | 1/16/14, 11:14 PM | 10.21 | No | Apple |
| AppleUSBTopCaseDriver | 1/16/14, 11:14 PM | 10.21 | No | Apple |
| IOUSBAttachedSCSI | 1/16/14, 11:14 PM | 1.0.5 | No | Apple |
| IONetworkingFamily | 1/16/14, 11:14 PM | 3.2 | Yes | Apple |
| AppleBCM5701Ethernet | 1/16/14, 11:14 PM | 3.8.1 | No | Apple |
| IOFireWireFamily | 1/16/14, 11:14 PM | 4.5.5 | No | Apple |
| AppleFWOHCI | 1/16/14, 11:14 PM | 5.0.2 | No | Apple |
| IOBDStorageFamily | 1/16/14, 11:14 PM | 1.7 | No | Apple |
| AppleAirPortBrcm43224 | 1/16/14, 11:14 PM | 7.0 | No | Apple |
| IOReportFamily | 1/16/14, 11:15 PM | 1.0 | Yes | Apple |
| IO80211NetBooter | 1/16/14, 11:15 PM | 6.4 | No | Apple |
| AppleUSBDisplays | 1/16/14, 11:15 PM | 2.8 | No | Apple |
| TMSafetyNet | 1/16/14, 11:16 PM | 7 | Yes | Apple |
| AppleLPC | 1/16/14, 11:16 PM | 1.7.0 | Yes | Apple |
| AppleThunderboltIP | 1/16/14, 11:16 PM | 1.1.2 | Yes | Apple |
| AppleMCP89RootPortPM | 1/16/14, 11:16 PM | 1.11 | No | Apple |
| AppleUSBVideoSupport | 1/16/14, 11:16 PM | 1.1.0 | No | Apple |
| AppleThunderboltNHI | 1/16/14, 11:16 PM | 2.0.1 | Yes | Apple |
| AppleFSCompressionTypeZlib | 1/16/14, 11:16 PM | 56.92.2 | Yes | Apple |
| AppleGraphicsDevicePolicy | 1/16/14, 11:16 PM | 3.6.22 | Yes | Apple |
| AppleTyMCEDriver | 1/16/14, 11:16 PM | 1.0.2 | No | Apple |
| AppleUSBMultitouch | 1/16/14, 11:16 PM | 240.10 | Yes | Apple |
| AppleRTC | 1/16/14, 11:17 PM | 2.0 | Yes | Apple |
| AppleThunderboltUTDM | 1/16/14, 11:17 PM | 1.6.7 | No | Apple |

**AppleDiskImagesPartitionBackingStore:**

Version:          10.9.6
Last Modified:    1/16/14, 10:49 PM
Loaded:           No
Obtained from:    Apple
Kind:             Intel
Architectures:    x86_64
64-Bit (Intel):   Yes
Location:         /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImages
Kext Version:     373
Valid:            Yes
Authentic:        Yes

nation   File   Edit   Window   Help

| Extension Name | Last Modified ▲ | Version | Loaded | Obtained from |
|---|---|---|---|---|
| mcxalr | 1/16/14, 11:17 PM | 1.7.4 | No | Apple |
| IOSurface | 1/16/14, 11:17 PM | 91.3 | Yes | Apple |
| AppleRAID | 1/16/14, 11:17 PM | 4.0 | No | Apple |
| AppleFSCompressionTypeDataless | 1/16/14, 11:17 PM | 56.92.2 | Yes | Apple |
| AppleHWSensor | 1/16/14, 11:17 PM | 1.9.5 | No | Apple |
| triggers | 1/16/14, 11:18 PM | 3.0 | Yes | Apple |
| autofs | 1/16/14, 11:18 PM | 5.0 | Yes | Apple |
| iPodSBCDriver | 1/16/14, 11:18 PM | 1.7.0 | No | Apple |
| AppleUSBAudio | 1/16/14, 11:18 PM | 2.9.5 | No | Apple |
| nvenet | 1/16/14, 11:18 PM | 2.0.21 | No | Apple |
| AppleKeyStore | 1/16/14, 11:19 PM | 2 | Yes | Apple |
| AppleLSIFusionMPT | 1/16/14, 11:19 PM | 3.6.5 | No | Apple |
| iPodDriver | 1/16/14, 11:19 PM | 1.7.0 | No | Apple |
| AppleACPIButtons | 1/16/14, 11:19 PM | 2.0 | Yes | Apple |
| AppleACPIEC | 1/16/14, 11:19 PM | 2.0 | Yes | Apple |
| AppleACPIPlatform | 1/16/14, 11:19 PM | 2.0 | Yes | Apple |
| Sandbox | 1/16/14, 11:19 PM | 278.11.2 | Yes | Apple |
| IOAHCISerialATAPI | 1/16/14, 11:20 PM | 2.6.1 | No | Apple |
| IOATAPIProtocolTransport | 1/16/14, 11:20 PM | 3.5.0 | No | Apple |
| AppleAHCIPort | 1/16/14, 11:20 PM | 3.0.5 | Yes | Apple |
| IOAHCIFamily | 1/16/14, 11:21 PM | 2.6.5 | Yes | Apple |
| AppleGraphicsPowerManagement | 1/16/14, 11:21 PM | 100.14.34 | Yes | Apple |
| IOAHCIBlockStorage | 1/16/14, 11:21 PM | 2.6.0 | Yes | Apple |
| IOATABlockStorage | 1/16/14, 11:21 PM | 3.1.1 | No | Apple |
| GeForce | 1/16/14, 11:31 PM | 8.26.29 | No | Apple |
| NVDAGF100Hal | 1/16/14, 11:31 PM | 8.26.29 | No | Apple |
| NVDAGK100Hal | 1/16/14, 11:31 PM | 8.26.29 | No | Apple |
| NVDAResman | 1/16/14, 11:31 PM | 8.26.29 | No | Apple |
| NVDAStartup | 1/16/14, 11:31 PM | 8.26.29 | No | Apple |
| AirPortBrcm4360 | 1/21/14, 12:41 PM | 8.4.2 | Yes | Apple |
| ACPI_SMC_PlatformPlugin | 1/21/14, 12:53 PM | 1.0.0 | No | Apple |
| AppleSMCPDRC | 1/21/14, 12:53 PM | 1.0.0 | No | Apple |
| IOPlatformPluginFamily | 1/21/14, 12:53 PM | 5.7.1 | Yes | Apple |
| IOPlatformPluginLegacy | 1/21/14, 12:53 PM | 1.0.0 | No | Apple |

**AppleDiskImagesPartitionBackingStore:**

| | |
|---|---|
| Version: | 10.9.6 |
| Last Modified: | 1/16/14, 10:49 PM |
| Loaded: | No |
| Obtained from: | Apple |
| Kind: | Intel |
| Architectures: | x86_64 |
| 64-Bit (Intel): | Yes |
| Location: | /System/Library/Extensions/IOHDIXController.kext/Contents/Plugins/AppleDiskImagesPartition |
| Kext Version: | 373 |
| Valid: | Yes |
| Authentic: | Yes |
| Dependencies: | Satisfied |

ook Pro (4) ▸ Software ▸ Extensions ▸ AppleDiskImagesPartitionBackingStore

ormation   File   Edit   Window   Help

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained |
|---|---|---|---|---|
| X86PlatformPlugin | 1/21/14, 12:53 PM | 1.0.0 | Yes | Apple |
| X86PlatformShim | 1/21/14, 12:53 PM | 1.0.0 | Yes | Apple |
| IOHIDEventDriver | 1/22/14, 4:50 PM | 2.0.0 | No | Apple |
| IOHIDEventDriverSafeBoot | 1/22/14, 4:50 PM | 2.0.0 | No | Apple |
| IOHIDSystem | 1/22/14, 4:50 PM | 2.0.0 | No | Apple |
| IOHIDUserClient | 1/22/14, 4:50 PM | 2.0.0 | No | Apple |
| IOHIDFamily | 1/22/14, 4:50 PM | 2.0.0 | Yes | Apple |
| IOUSBMassStorageClass | 1/22/14, 10:19 PM | 3.6.0 | Yes | Apple |
| MKE-SR-8171 | 1/22/14, 10:20 PM | 3.4.1 | No | Apple |
| AppleUSBEHCI | 1/22/14, 10:20 PM | 660.4.0 | No | Apple |
| AppleUSBHub | 1/22/14, 10:20 PM | 683.4.0 | Yes | Apple |
| AppleUSBMergeNub | 1/22/14, 10:20 PM | 650.4.0 | Yes | Apple |
| AppleUSBOHCI | 1/22/14, 10:20 PM | 656.4.1 | No | Apple |
| AppleUSBOpticalMouse | 1/22/14, 10:20 PM | 650.4.0 | No | Apple |
| AppleUSBUHCI | 1/22/14, 10:20 PM | 656.4.1 | No | Apple |
| AppleUSBXHCI | 1/22/14, 10:20 PM | 683.4.0 | Yes | Apple |
| IOUSBCompositeDriver | 1/22/14, 10:20 PM | 656.4.1 | Yes | Apple |
| IOUSBHIDDriver | 1/22/14, 10:20 PM | 660.4.0 | Yes | Apple |
| IOUSBHIDDriverSafeBoot | 1/22/14, 10:20 PM | 650.4.0 | No | Apple |
| IOUSBUserClient | 1/22/14, 10:20 PM | 660.4.2 | Yes | Apple |
| PreventMediaMountDriver | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| MKE-LF-D211A | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| WriteProtectedMediaDriver | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| FireWireStorageDeviceSpecifics | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| USBStorageDeviceSpecifics | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| AppleATAPIStorage | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| QPSQueFire | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| AppleMemorexCDROMDriver | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| AppleHollywood | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| LSI-FW-500 | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| initioFWBridge | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| StorageLynx | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| CanonEOS1D | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| AppleXserveRAID | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |

**AppleDiskImagesPartitionBackingStore:**

| | |
|---|---|
| Version: | 10.9.6 |
| Last Modified: | 1/16/14, 10:49 PM |
| Loaded: | No |
| Obtained from: | Apple |
| Kind: | Intel |
| Architectures: | x86_64 |
| 64-Bit (Intel): | Yes |
| Location: | /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImagesParti |
| Kext Version: | 373 |
| Valid: | Yes |
| Authentic: | Yes |
| Dependencies: | Satisfied |

s MacBook Pro (4) ▸ Software ▸ Extensions ▸ AppleDiskImagesPartitionBackingStore

ormation   File   Edit   Window   Help

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained fro |
|---|---|---|---|---|
| AppleFireWireStorage | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| PioneerSuperDrive | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| OxfordSemiconductor | 1/22/14, 10:21 PM | 3.4.1 | No | Apple |
| SanyoIDShot | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| SonyXDCAMDriver | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| IOFireWireSerialBusProtocolSansPhysicalUnit | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| FWPreferredProtocolSpeed | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| MaxTranserSizeOverrideDriver | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| UFIWriteProtectedMediaDriver | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| AppleUSBODD | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| PlasmonUDO | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| AppleUSBCardReader | 1/22/14, 10:22 PM | 3.4.1 | Yes | Apple |
| AppleStorageDrivers | 1/22/14, 10:22 PM | 3.4.1 | No | Apple |
| AppleKextExcludeList | 1/23/14, 8:27 PM | 1.24 | No | Apple |
| AMDRadeonX3000 | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMDRadeonX4000 | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMDFramebuffer | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMDSupport | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD2400Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD2600Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD3800Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD4600Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD4800Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD5000Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD6000Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AMD7000Controller | 1/28/14, 11:19 PM | 1.24.39 | No | Apple |
| AppleHDAController | 1/30/14, 12:08 AM | 2.6.3 | Yes | Apple |
| IOHDAFamily | 1/30/14, 12:08 AM | 2.6.3 | Yes | Apple |
| DspFuncLib | 1/30/14, 12:08 AM | 2.6.3 | Yes | Apple |
| AppleHDAHardwareConfigDriver | 1/30/14, 12:08 AM | 2.6.3 | No | Apple |
| AppleMikeyDriver | 1/30/14, 12:08 AM | 2.6.3 | No | Apple |
| AppleHDA | 1/30/14, 12:08 AM | 2.6.3 | Yes | Apple |
| AppleIntelHD4000Graphics | 2/7/14, 9:39 PM | 8.28.37 | No | Apple |
| AppleIntelHD5000Graphics | 2/7/14, 9:39 PM | 8.28.37 | Yes | Apple |

**AppleDiskImagesPartitionBackingStore:**

Version:           10.9.6
Last Modified:     1/16/14, 10:49 PM
Loaded:            No
Obtained from:     Apple
Kind:              Intel
Architectures:     x86_64
64-Bit (Intel):    Yes
Location:          /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImagesPa
Kext Version:      373

mation   File   Edit   Window   Help

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained from |
|---|---|---|---|---|
| AppleIntelFramebufferAzul | 2/7/14, 9:39 PM | 8.28.37 | Yes | Apple |
| AppleIntelFramebufferCapri | 2/7/14, 9:39 PM | 8.28.37 | No | Apple |
| IOAcceleratorFamily | 2/13/14, 9:15 PM | 98.26 | No | Apple |
| IOAcceleratorFamily2 | 2/13/14, 9:15 PM | 98.26 | Yes | Apple |
| AppleBluetoothHIDMouse | 2/13/14, 9:16 PM | 180.9 | No | Apple |
| AppleHIDMouse | 2/13/14, 9:16 PM | 180.9 | No | Apple |
| AppleUSBHIDMouse | 2/13/14, 9:16 PM | 180.9 | No | Apple |
| AppleBluetoothHIDKeyboard | 2/13/14, 9:16 PM | 170.15 | No | Apple |
| AppleHIDKeyboard | 2/13/14, 9:16 PM | 170.15 | No | Apple |
| AppleUSBBuiltinHIDKeyboard | 2/13/14, 9:16 PM | 170.15 | No | Apple |
| AppleUSBHIDKeyboard | 2/13/14, 9:16 PM | 170.15 | No | Apple |
| BroadcomBluetoothHostControllerUSBTransport | 2/13/14, 9:19 PM | 4.2.7 | Yes | Apple |
| CSRBluetoothHostControllerUSBTransport | 2/13/14, 9:19 PM | 4.2.7 | No | Apple |
| CSRHIDTransitionDriver | 2/13/14, 9:19 PM | 4.2.7 | No | Apple |
| IOBluetoothFamily | 2/13/14, 9:19 PM | 4.2.7 | Yes | Apple |
| IOBluetoothHostControllerUSBTransport | 2/13/14, 9:19 PM | 4.2.7 | Yes | Apple |
| IOBluetoothSerialManager | 2/13/14, 9:19 PM | 4.2.7 | Yes | Apple |
| IOBluetoothUSBDFU | 2/13/14, 9:19 PM | 4.2.7 | No | Apple |
| IOBluetoothHIDDriver | 2/13/14, 9:19 PM | 4.2.7 | No | Apple |
| AppleBluetoothMultitouch | 2/13/14, 9:33 PM | 80.14 | No | Apple |
| AppleIntelHD3000Graphics | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| AppleIntelHDGraphics | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| ATIRadeonX2000 | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| GeForceTesla | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| NVDANV50HalTesla | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| NVDAResmanTesla | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| AppleIntelHDGraphicsFB | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| AppleIntelSNBGraphicsFB | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| Dont Steal Mac OS X | 2/26/14, 1:57 PM | 7.0.0 | Yes | Apple |
| CIJUSBLoad | 3/11/14, 9:26 PM | 13.0.10 | No | Identified Developer |
| AppleFSCompressionTypeLZVN | 6/4/14, 12:36 AM | 56.92.2 | Yes | Apple |
| BlackBerryUSBCDCNCM | 6/24/14, 9:52 AM | 1.0.10 | No | Identified Developer |
| BlackBerryVirtualPrivateNetwork | 6/24/14, 9:52 AM | 1.0.18 | Yes | Identified Developer |
| RIMBBUSB | 6/24/14, 9:52 AM | 2.2.7 | Yes | Identified Developer |

**AppleDiskImagesPartitionBackingStore:**

*Missing on 3/15/15 report.*

| | |
|---|---|
| Version: | 10.9.6 |
| Last Modified: | 1/16/14, 10:49 PM |
| Loaded: | No |
| Obtained from: | Apple |
| Kind: | Intel |
| Architectures: | x86_64 |
| 64-Bit (Intel): | Yes |
| Location: | /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImagesPartitionBacki |
| Kext Version: | 373 |
| Valid: | Yes |
| Authentic: | Yes |
| Dependencies: | Satisfied |

29

| Extension Name | Last Modified | ▲ Version | Loaded | Obtained from |
|---|---|---|---|---|
| AppleIntelHDGraphics | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| ATiRadeonX2000 | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| GeForceTesla | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| NVDANV50HalTesla | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| NVDAResmanTesla | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| AppleIntelHDGraphicsFB | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| AppleIntelSNBGraphicsFB | 2/13/14, 9:51 PM | 8.24.17 | No | Apple |
| Dont Steal Mac OS X | 2/26/14, 1:57 PM | 7.0.0 | Yes | Apple |
| CIJUSBLoad | 3/11/14, 9:26 PM | 13.0.10 | No | Identified Developer |
| AppleFSCompressionTypeLZVN | 6/4/14, 12:36 AM | 56.92.2 | Yes | Apple |
| BlackBerryUSBCDCNCM | 6/24/14, 9:52 AM | 1.0.10 | No | Identified Developer |
| BlackBerryVirtualPrivateNetwork | 6/24/14, 9:52 AM | 1.0.18 | Yes | Identified Developer |
| RIMBBUSB | 6/24/14, 9:52 AM | 2.2.7 | Yes | Identified Developer |
| AppleUSBEthernetHost | 7/18/16, 6:15 PM | 7.0 | No | Apple |
| AppleBacklightExpert | 8/16/16, 9:34 PM | 1.0.4 | Yes | Apple |
| AppleGraphicsDeviceControl | 8/16/16, 9:34 PM | 3.6.22 | Yes | Apple |
| AppleNMI | 8/16/16, 9:34 PM | 13.4.0 | No | Apple |
| ApplePlatformFamily | 8/16/16, 9:34 PM | 13.4.0 | No | Apple |
| AudioAUUC | 8/16/16, 9:34 PM | 1.60 | Yes | Apple |
| BSDKernel | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| IOGraphicsFamily | 8/16/16, 9:34 PM | 2.4.1 | Yes | Apple |
| IOKit | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| IONDRVSupport | 8/16/16, 9:34 PM | 2.4.1 | Yes | Apple |
| IONVRAMFamily | 8/16/16, 9:34 PM | 13.4.0 | No. | Apple |
| IOPCIFamily | 8/16/16, 9:34 PM | 2.9 | Yes | Apple |
| IOSystemManagement | 8/16/16, 9:34 PM | 13.4.0 | No | Apple |
| Libkern | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| MACFramework | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| Mach | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| Private | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| System | 8/16/16, 9:34 PM | 13.4.0 | No | Apple |
| Unsupported | 8/16/16, 9:34 PM | 13.4.0 | Yes | Apple |
| kInke | 8/30/16, 7:43 AM | 2.1.0 | Yes | Identified Developer |
| klif | 9/6/16, 6:41 AM | 3.4.2a30 | Yes | Identified Developer |

*Repeat* (handwritten annotation)

**AppleDiskImagesPartitionBackingStore:**

| | |
|---|---|
| Version: | 10.9.6 |
| Last Modified: | 1/16/14, 10:49 PM |
| Loaded: | No |
| Obtained from: | Apple |
| Kind: | Intel |
| Architectures: | x86_64 |
| 64-Bit (Intel): | Yes |
| Location: | /System/Library/Extensions/IOHDIXController.kext/Contents/PlugIns/AppleDiskImagesPartitionBackingS |
| Kext Version: | 373 |
| Valid: | Yes |
| Authentic: | Yes |
| Dependencies: | Satisfied |

ok Pro (4) ▸ Software ▸ Extensions ▸ AppleDiskImagesPartitionBackingStore



ormation   File   Edit   Window   Help

| Extension Name | Version | Last Modified | ▲ | Loaded | Obtained from |
|---|---|---|---|---|---|
| IOUserEthernet | 1.0.0 | 1/16/14, 11:04 PM ✓ | | Yes | Apple |
| pthread | 1.0 | 1/16/14, 11:04 PM ✓ | | Yes | Apple |
| Apple16X50ACPI | 3.1 | 1/16/14, 11:05 PM ✓ | | No | Apple |
| AppleIntelLpssGspi | 2.0.34 | 1/16/14, 11:05 PM ✓ | | No | Apple |
| Apple16X50Serial | 3.1 | 1/16/14, 11:05 PM ✓ | | No | Apple |
| AppleIntelLpssDmac | 2.0.34 | 1/16/14, 11:05 PM ✓ | | No | Apple |
| AppleIntelLpssSpiController | 2.0.34 | 1/16/14, 11:05 PM ✓ | | No | Apple |
| AppleMikeyHIDDriver | 1.3.0 | 1/16/14, 11:05 PM ✓ | | No | Apple |
| Intel82574L | 2.6.2 | 1/16/14, 11:06 PM ✓ | | No | Apple |
| AppleSEP | 1.5.0 | 1/16/14, 11:06 PM ✓ | | No | Apple |
| corecrypto | 1.0 | 1/16/14, 11:06 PM ✓ | | Yes | Apple |
| AppleGraphicsControl | 3.6.22 | 1/16/14, 11:06 PM ✓ | | Yes | Apple |
| AppleYukon2 | 3.2.3 | 1/16/14, 11:06 PM ✓ | | No | Apple |
| AppleBacklight | 170.4.11 | 1/16/14, 11:07 PM ✓ | | Yes | Apple |
| AppleMuxControl | 3.6.22 | 1/16/14, 11:07 PM ✓ | | No | Apple |
| AppleSMC | 3.1.8 | 1/16/14, 11:08 PM ✓ | | Yes | Apple |
| AppleKeyswitch | 1.0.5 | 1/16/14, 11:08 PM ✓ | | No | Apple |
| BootCache | 35 | 1/16/14, 11:09 PM ✓ | | Yes | Apple |
| AppleSRP | 5.0 | 1/16/14, 11:09 PM ✓ | | No | Apple |
| AppleSMBusPCI | 1.0.12 | 1/16/14, 11:10 PM ✓ | | No | Apple |
| AppleSMBusController | 1.0.12 | 1/16/14, 11:10 PM ✓ | | Yes | Apple |
| ApplePolicyControl | 3.6.22 | 1/16/14, 11:10 PM ✓ | | No | Apple |
| AppleMCEDriver | 1.1.9 | 1/16/14, 11:11 PM ✓ | | No | Apple |
| AirPortBrcm4331 | 7.0 | 1/16/14, 11:11 PM ✓ | | No | Apple |
| ApplePlatformEnabler | 2.0.9 | 1/16/14, 11:12 PM ✓ | | Yes | Apple |
| AppleUSBFTDI | 1.0.1 | 1/16/14, 11:12 PM ✓ | | No | Apple |
| AppleUSBTCButtons | 240.2 | 1/16/14, 11:12 PM ✓ | | Yes | Apple |
| AppleUSBTCKeyboard | 240.2 | 1/16/14, 11:12 PM ✓ | | Yes | Apple |
| AppleUSBTCKeyEventDriver | 240.2 | 1/16/14, 11:12 PM ✓ | | No | Apple |
| AppleUSBTopCase | 240.2 | 1/16/14, 11:12 PM ✓ | | No | Apple |
| AppleUSBTrackpad | 240.2 | 1/16/14, 11:12 PM ✓ | | No | Apple |
| IOStreamFamily | 1.1.0 | 1/16/14, 11:12 PM ✓ | | No | Apple |
| IOStreamUserClient | 1.1.0 | 1/16/14, 11:12 PM ✓ | | No | Apple |
| AppleUpstreamUserClient | 3.5.13 | 1/16/14, 11:12 PM ✓ | | Yes | Apple |

**EPSONUSBPrintClass:**

Version:          1.2.1
Last Modified:    7/9/09, 12:55 AM
Loaded:           No
Get Info String:  1.2.1, Copyright (C) SEIKO EPSON CORPORATION 2005–2009, All rights reserved.
Obtained from:    Not Signed
Location:         /System/Library/Extensions/EPSONUSBPrintClass.kext
Kext Version:     1.2.1
Valid:            Yes

Printers
SAS
SATA/SATA Express
SPI
Storage
Thunderbolt
USB
▼ Network
  Firewall
  Locations
  Volumes
  WWAN
  Wi-Fi
▼ Software
  Accessibility
  Applications
  Components
  Developer
  Disabled Software
  Extensions
  Fonts
  Frameworks
  **Installations**
  Logs
  Managed Client
  Preference Panes
  Printer Software
  Profiles
  Startup Items
  Sync Services

ScanSnap Manager
ABBYYFineReaderExpress
Chinese Word List Update
HP LaserJet SW OSX Mavericks
HP LaserJet SW OSX Mavericks
Canon IJ Printer Driver
Canon IJScanner13f
Canon IJ Scan Utility2
On-screen Manual
My Image Garden V201
Quick Menu
Canon IJ Network Tool
UserRegistration
Inkjet Extended Survey Program
Canon IJ Printer Driver
Canon IJScanner13f
Canon IJ Network Tool
Canon IJ Printer Driver

**OS X:**

Version:      10.9.2 (13C64)
Source:       Apple
Install Date: 2/26/14, 2:26 PM

Lisa Holden's MacBook Pro

Adobe Flash Player
Adobe Flash Player
Adobe Flash Player
Adobe Flash Player
Adobe Flash Player

**ABBYYFineReaderExpress:**

Version:
Source:          3rd Party
Install Date:    8/3/14, 1:05 AM

Applications
Components
Developer
Disabled Software
Extensions
Fonts
Frameworks
Installations
Logs
Managed Client
Preference Panes
Printer Software
Profiles
Startup Items
Sync Services

Alpha

| Software Name | ▲ Install Date | Source |
|---|---|---|
| ABBYYFineReaderExpress | 8/3/14, 1:05 AM | 3rd Party |
| Adobe Flash Player | 9/9/14, 8:19 PM | 3rd Party |
| Adobe Flash Player | 11/10/14, 8:27 PM | 3rd Party |
| Adobe Flash Player | 11/12/14, 6:05 PM | 3rd Party |
| Adobe Flash Player | 11/25/14, 9:32 PM | 3rd Party |
| Adobe Flash Player | 12/9/14, 7:29 PM | 3rd Party |
| Adobe Flash Player | 12/20/14, 12:26 AM | 3rd Party |
| Adobe Flash Player | 1/13/15, 9:34 PM | 3rd Party |
| Adobe Flash Player | 1/22/15, 2:56 PM | 3rd Party |
| Adobe Flash Player | 1/25/15, 8:28 AM | 3rd Party |
| Adobe Flash Player | 2/5/15, 11:30 PM | 3rd Party |
| Adobe Flash Player | 3/26/15, 7:48 AM | 3rd Party |
| Adobe Flash Player | 4/16/15, 9:06 PM | 3rd Party |
| Adobe Flash Player | 6/9/15, 10:35 PM | 3rd Party |
| Adobe Flash Player | 6/10/15, 10:57 PM | 3rd Party |
| Adobe Flash Player | 6/11/15, 8:41 PM | 3rd Party |
| Adobe Flash Player | 6/11/15, 8:43 PM | 3rd Party |
| Adobe Flash Player | 6/11/15, 9:03 PM | 3rd Party |
| Adobe Flash Player | 6/11/15, 10:05 PM | 3rd Party |
| Adobe Flash Player | 6/12/15, 10:51 PM | 3rd Party |
| Adobe Flash Player | 6/13/15, 12:03 AM | 3rd Party |
| Adobe Flash Player | 6/24/15, 10:29 PM | 3rd Party |
| Adobe Flash Player | 7/9/15, 5:25 PM | 3rd Party |
| Adobe Flash Player | 7/14/15, 5:59 PM | 3rd Party |
| Adobe Flash Player | 8/12/15, 1:27 PM | 3rd Party |
| Adobe Flash Player | 9/21/15, 6:50 PM | 3rd Party |
| Adobe Flash Player | 10/14/15, 10:38 AM | 3rd Party |
| Adobe Flash Player | 10/17/15, 7:49 AM | 3rd Party |
| Adobe Flash Player | 11/10/15, 5:13 PM | 3rd Party |
| Adobe Flash Player | 12/9/15, 12:54 PM | 3rd Party |
| Adobe Flash Player | 12/28/15, 8:52 PM | 3rd Party |
| Adobe Flash Player | 1/19/16, 9:41 PM | 3rd Party |
| Adobe Flash Player | 2/9/16, 3:40 PM | 3rd Party |
| Adobe Flash Player | 3/11/16, 12:30 AM | 3rd Party |

## ABBYYFineReaderExpress:

Version:
Source:      3rd Party
Install Date: 8/3/14, 1:05 AM

ormation    File    Edit    Window    Help

| Software Name | Install Date | Source | Version |
|---|---|---|---|
| Adobe Flash Player | 3/24/16, 8:33 AM | 3rd Party | |
| Adobe Flash Player | 4/8/16, 11:49 AM | 3rd Party | |
| Adobe Flash Player | 4/21/16, 7:58 PM | 3rd Party | |
| Adobe Flash Player | 5/25/16, 10:04 AM | 3rd Party | |
| Adobe Flash Player | 6/27/16, 2:10 PM | 3rd Party | |
| Adobe Flash Player | 6/27/16, 2:11 PM | 3rd Party | |
| Adobe Flash Player | 6/27/16, 2:20 PM | 3rd Party | |
| Adobe Flash Player | 10/10/16, 6:13 PM | 3rd Party | |
| Adobe Flash Player | 10/12/16, 2:02 AM | 3rd Party | |
| AppleDisplays | 11/20/14, 7:39 PM | Apple | 1.0 |
| BlackBerry Link | 6/21/15, 11:34 PM | 3rd Party | |
| Canon IJ Network Tool | 8/14/14, 2:29 PM | 3rd Party | |
| Canon IJ Network Tool | 8/14/14, 3:05 PM | 3rd Party | |
| Canon IJ Network Tool | 8/14/14, 3:19 PM | 3rd Party | |
| Canon IJ Printer Driver | 8/14/14, 2:29 PM | 3rd Party | |
| Canon IJ Printer Driver | 8/14/14, 3:05 PM | 3rd Party | |
| Canon IJ Printer Driver | 8/14/14, 3:19 PM | 3rd Party | |
| Canon IJ Scan Utility2 | 8/14/14, 2:29 PM | 3rd Party | |
| Canon IJScanner13f | 8/14/14, 2:29 PM | 3rd Party | |
| Canon IJScanner13f | 8/14/14, 3:05 PM | 3rd Party | |
| Canon IJScanner13f | 8/14/14, 3:19 PM | 3rd Party | |
| Canon Inkjet Printer Software Update | 8/19/14, 2:01 AM | Apple | 3.0 |
| Canon Inkjet Printer Software Update | 11/24/14, 2:01 AM | Apple | 3.1 |
| Canon Inkjet Printer Software Update | 3/30/15, 2:01 AM | Apple | 3.2 |
| Canon Inkjet Printer Software Update | 11/5/15, 2:02 AM | Apple | 3.3 |
| CardMinder | 9/14/14, 9:18 AM | 3rd Party | |
| CardMinder | 1/25/15, 12:09 AM | 3rd Party | |
| Chinese Word List Update | 7/19/14, 3:01 PM | Apple | 2.12 |
| Chinese Word List Update | 7/24/14, 11:01 PM | Apple | 2.13 |
| Chinese Word List Update | 8/6/14, 7:13 PM | Apple | 2.14 |
| Chinese Word List Update | 8/20/14, 2:13 PM | Apple | 2.15 |
| Chinese Word List Update | 9/3/14, 10:51 PM | Apple | 2.16 |
| Chinese Word List Update | 9/19/14, 6:26 PM | Apple | 2.17 |
| Chinese Word List Update | 9/30/14, 1:42 PM | Apple | 3.1 |

**Adobe Flash Player:**

Version:
Source:      3rd Party
Install Date: 3/11/16, 12:30 AM

ormation   File   Edit   Window   Help

| Software Name | Install Date | Source | Version |
|---|---|---|---|
| Chinese Word List Update | 10/16/14, 6:51 AM | Apple | 3.2 |
| CoreLSKD Configuration Data | 7/19/14, 3:01 PM | Apple | 8 |
| Digital Camera RAW Compatibility Update | 8/19/14, 2:01 AM | Apple | 5.06 |
| Digital Camera RAW Compatibility Update | 9/19/14, 11:24 PM | Apple | 5.07 |
| GarageBand Update | 7/27/14, 8:35 AM | Apple | 6.0.5 |
| Gatekeeper Configuration Data | 9/19/14, 6:26 PM | Apple | 17.0 |
| Gatekeeper Configuration Data | 9/23/14, 10:18 PM | Apple | 18.0 |
| Gatekeeper Configuration Data | 9/25/14, 7:22 PM | Apple | 19.0 |
| Gatekeeper Configuration Data | 9/30/14, 1:42 PM | Apple | 20.0 |
| Gatekeeper Configuration Data | 10/3/14, 6:53 AM | Apple | 21.0 |
| Gatekeeper Configuration Data | 10/4/14, 7:06 PM | Apple | 22.0 |
| Gatekeeper Configuration Data | 10/11/14, 9:15 AM | Apple | 25.0 |
| Gatekeeper Configuration Data | 10/14/14, 7:58 AM | Apple | 26.0 |
| Gatekeeper Configuration Data | 10/16/14, 6:51 AM | Apple | 28.0 |
| Gatekeeper Configuration Data | 10/19/14, 10:35 AM | Apple | 30 |
| Gatekeeper Configuration Data | 10/21/14, 5:55 PM | Apple | 32 |
| Gatekeeper Configuration Data | 10/23/14, 2:34 AM | Apple | 33 |
| Gatekeeper Configuration Data | 10/27/14, 6:16 PM | Apple | 36 |
| Gatekeeper Configuration Data | 10/29/14, 8:01 PM | Apple | 38 |
| Gatekeeper Configuration Data | 11/1/14, 11:47 AM | Apple | 39 |
| Gatekeeper Configuration Data | 11/8/14, 9:21 AM | Apple | 42 |
| Gatekeeper Configuration Data | 11/12/14, 8:18 PM | Apple | 44 |
| Gatekeeper Configuration Data | 11/16/14, 10:18 AM | Apple | 46 |
| Gatekeeper Configuration Data | 11/20/14, 7:39 PM | Apple | 47 |
| Gatekeeper Configuration Data | 12/7/14, 2:36 PM | Apple | 49 |
| Gatekeeper Configuration Data | 12/10/14, 8:09 PM | Apple | 52 |
| Gatekeeper Configuration Data | 12/17/14, 7:45 PM | Apple | 54 |
| Gatekeeper Configuration Data | 1/10/15, 2:41 PM | Apple | 55 |
| Gatekeeper Configuration Data | 1/15/15, 9:05 PM | Apple | 56 |
| Gatekeeper Configuration Data | 1/25/15, 8:21 AM | Apple | 57 |
| Gatekeeper Configuration Data | 2/11/15, 9:10 PM | Apple | 59 |
| Gatekeeper Configuration Data | 2/26/15, 9:57 PM | Apple | 60 |
| Gatekeeper Configuration Data | 3/26/15, 7:46 AM | Apple | 62 |
| Gatekeeper Configuration Data | 4/7/15, 5:49 AM | Apple | 64 |

**Chinese Word List Update:**

Version:       3.1
Source:        Apple
Install Date:  9/30/14, 1:42 PM

ormation    File    Edit    Window    Help

| Software Name | ▲ Install Date | Source | Version |
|---|---|---|---|
| Gatekeeper Configuration Data | 4/16/15, 2:16 AM | Apple | 65 |
| Gatekeeper Configuration Data | 5/17/15, 10:09 PM | Apple | 67 |
| Gatekeeper Configuration Data | 6/6/15, 7:28 AM | Apple | 68 |
| Gatekeeper Configuration Data | 6/11/15, 7:22 AM | Apple | 69 |
| Gatekeeper Configuration Data | 6/26/15, 7:45 PM | Apple | 70 |
| Gatekeeper Configuration Data | 7/1/15, 6:35 AM | Apple | 71 |
| Gatekeeper Configuration Data | 7/7/15, 5:24 PM | Apple | 73 |
| Gatekeeper Configuration Data | 8/13/15, 3:34 PM | Apple | 75 |
| Gatekeeper Configuration Data | 8/21/15, 3:41 AM | Apple | 78 |
| Gatekeeper Configuration Data | 9/9/15, 1:14 PM | Apple | 80 |
| Gatekeeper Configuration Data | 9/23/15, 10:09 AM | Apple | 81 |
| Gatekeeper Configuration Data | 10/21/15, 10:07 AM | Apple | 83 |
| Gatekeeper Configuration Data | 12/6/15, 9:59 AM | Apple | 85 |
| Gatekeeper Configuration Data | 1/16/16, 9:44 AM | Apple | 86 |
| Gatekeeper Configuration Data | 3/18/16, 9:59 AM | Apple | 87 |
| Gatekeeper Configuration Data | 5/13/16, 2:28 PM | Apple | 88 |
| Gatekeeper Configuration Data | 6/14/16, 11:17 PM | Apple | 90 |
| Gatekeeper Configuration Data | 7/8/16, 2:41 AM | Apple | 91 |
| Gatekeeper Configuration Data | 7/16/16, 4:28 AM | Apple | 92 |
| Gatekeeper Configuration Data | 8/3/16, 9:04 AM | Apple | 93 |
| Gatekeeper Configuration Data | 8/9/16, 9:53 AM | Apple | 94 |
| Gatekeeper Configuration Data | 8/16/16, 10:32 AM | Apple | 95 |
| Gatekeeper Configuration Data | 8/23/16, 8:06 PM | Apple | 96 |
| Gatekeeper Configuration Data | 8/30/16, 1:38 PM | Apple | 97 |
| Gatekeeper Configuration Data | 9/8/16, 3:56 PM | Apple | 100 |
| Gatekeeper Configuration Data | 9/15/16, 7:26 PM | Apple | 102 |
| Gatekeeper Configuration Data | 10/11/16, 9:13 PM | Apple | 103 |
| HP LaserJet SW OSX Mavericks | 8/9/14, 1:04 PM | 3rd Party | 12.34.45 |
| HP LaserJet SW OSX Mavericks | 8/9/14, 1:08 PM | 3rd Party | 12.34.45 |
| iBooks Update | 2/26/14, 2:45 PM | Apple | 1.0.1 |
| iLife '11 | 7/20/14, 12:42 PM | Apple | |
| iMovie | 7/20/14, 12:57 PM | Mac App Store | 10.0.4 |
| iMovie | 9/11/14, 8:20 AM | Mac App Store | 10.0.5 |
| Incompatible Kernel Extension Configuration Data | 7/19/14, 3:01 PM | Apple | 1.23 |

**Gatekeeper Configuration Data:**

Version:      64
Source:       Apple
Install Date: 4/7/15, 5:49 AM

ormation    File    Edit    Window    Help

| Software Name | Install Date | Source | Version |
|---|---|---|---|
| Inkjet Extended Survey Program | 8/14/14, 2:46 PM | 3rd Party | |
| iPhoto | 7/20/14, 12:54 PM | Mac App Store | 9.5.1 |
| iTunes | 2/26/14, 2:45 PM | Apple | 11.1.5 |
| iTunes | 8/19/14, 2:01 AM | Apple | 11.3.1 |
| iTunes | 9/11/14, 3:21 AM | Apple | 11.4 |
| iTunes | 10/23/14, 2:01 AM | Apple | 12.0.1 |
| iTunes | 3/30/15, 2:01 AM | Apple | 12.1 |
| iTunes | 4/29/15, 3:33 PM | Apple | 12.1.2 |
| iTunes | 7/6/15, 2:02 AM | Apple | 12.2 |
| iTunes | 8/23/15, 2:01 AM | Apple | 12.2.2 |
| iTunes | 11/5/15, 2:02 AM | Apple | 12.3.1 |
| iTunes | 12/23/15, 2:03 AM | Apple | 12.3.2 |
| iTunes | 4/15/16, 3:24 AM | Apple | 12.3.3 |
| iTunes | 5/22/16, 3:20 AM | Apple | 12.4 |
| iTunes | 8/16/16, 9:34 PM | Apple | 12.4.3 |
| iTunes | 12/27/16, 4:37 PM | Apple | 12.5.4 |
| Java for OS X 2013-005 | 7/26/14, 9:42 PM | Apple | 1.0 |
| JPEGmini Lite | 10/29/14, 9:14 PM | Mac App Store | 1.8.6 |
| JPEGmini Lite | 11/12/14, 9:20 PM | Mac App Store | 1.8.7 |
| JPEGmini Lite | 10/14/16, 7:29 PM | Mac App Store | 1.9.9 |
| Kaspersky Internet Security | 12/27/16, 9:17 PM | 3rd Party | |
| Keynote | 9/11/14, 8:19 AM | Mac App Store | 6.2.2 |
| Mac EFI Security Update 2015-002 | 8/16/16, 9:34 PM | Apple | 1.0 |
| MacScanSnapReceiptV10L20WW | 1/25/15, 12:10 AM | 3rd Party | |
| MacScanSnapReceiptV15L40UpWW | 10/17/16, 9:00 PM | 3rd Party | |
| Microsoft Silverlight Internet Browser Plugin | 6/26/16, 10:53 PM | 3rd Party | 5.1.50428.0 |
| My Image Garden V201 | 8/14/14, 2:29 PM | 3rd Party | |
| Numbers | 9/11/14, 8:20 AM | Mac App Store | 3.2.2 |
| On-screen Manual | 8/14/14, 2:29 PM | 3rd Party | |
| OS X | 2/26/14, 2:26 PM | Apple | 10.9.2 (13C64) |
| OS X NTP Security Update | 12/25/14, 1:09 PM | Apple | 1.0 |
| OS X Update | 10/11/14, 10:20 AM | Apple | 10.9.5 |
| OS X Update Combined | 7/20/14, 12:21 PM | Apple | 10.9.4 |
| Pages | 9/11/14, 8:20 AM | Mac App Store | 5.2.2 |

**Incompatible Kernel Extension Configuration Data:**

Version:       1.23
Source:        Apple
Install Date:  7/19/14, 3:01 PM

mation    File    Edit    Window    Help

| Software Name | ▲ Install Date | Source | Version |
|---|---|---|---|
| Quick Menu | 8/14/14, 2:29 PM | 3rd Party | |
| Remote Desktop Client Update | 3/30/15, 2:01 AM | Apple | 3.8.2 v1.1 |
| Remote Desktop Client Update | 6/12/15, 2:00 AM | Apple | 3.8.4 |
| Remote Desktop Client Update | 4/6/16, 2:02 AM | Apple | 3.8.5 |
| Remote Desktop Client Update | 5/17/16, 4:22 AM | Apple | 3.8.5.1 |
| Safari | 8/19/14, 2:01 AM | Apple | 7.0.6 |
| Safari | 10/23/14, 2:01 AM | Apple | 7.1 |
| Safari | 1/19/15, 2:00 AM | Apple | 7.1.2 |
| Safari | 3/30/15, 2:01 AM | Apple | 7.1.4 |
| Safari | 4/8/15, 7:37 PM | Apple | 7.1.5 |
| Safari | 5/10/15, 2:00 AM | Apple | 7.1.6 |
| Safari | 7/6/15, 2:02 AM | Apple | 7.1.7 |
| Safari | 8/23/15, 2:01 AM | Apple | 7.1.8 |
| Safari | 11/5/15, 2:02 AM | Apple | 9.0.1 |
| Safari | 12/23/15, 2:03 AM | Apple | 9.0.2 |
| Safari | 1/21/16, 2:00 AM | Apple | 9.0.3 |
| Safari | 4/6/16, 2:02 AM | Apple | 9.1 |
| Safari | 5/22/16, 3:20 AM | Apple | 9.1.1 |
| Safari | 8/16/16, 9:34 PM | Apple | 9.1.2 |
| Safari | 12/27/16, 4:38 PM | Apple | 9.1.3 |
| ScanSnap | 8/3/14, 12:59 AM | 3rd Party | |
| ScanSnap Manager | 8/3/14, 1:04 AM | 3rd Party | |
| ScanSnap Manager | 9/14/14, 9:18 AM | 3rd Party | |
| ScanSnap Manager | 1/25/15, 12:09 AM | 3rd Party | |
| ScanSnap Online Update | 9/14/14, 9:16 AM | 3rd Party | |
| ScanSnap Online Update | 1/25/15, 12:06 AM | 3rd Party | |
| Security Update 2014-005 | 10/23/14, 2:01 AM | Apple | 1.0 |
| Security Update 2015-002 | 3/30/15, 2:01 AM | Apple | 1.0 |
| Security Update 2015-004 | 4/8/15, 7:37 PM | Apple | 1.0 |
| Security Update 2015-005 | 7/6/15, 2:02 AM | Apple | 1.0 |
| Security Update 2015-006 | 8/23/15, 2:01 AM | Apple | 1.0 |
| Security Update 2015-008 | 12/23/15, 2:03 AM | Apple | 1.0 |
| Security Update 2016-001 | 3/8/16, 2:01 AM | Apple | 10.9.5 |
| Security Update 2016-002 | 4/28/16, 2:07 AM | Apple | 10.9.5 |

**Pages:**

Version:       5.2.2
Source:        Mac App Store
Install Date:  9/11/14, 8:20 AM

Parallel SCSI
Power
Printers
SAS
SATA/SATA Express
SPI
Storage
Thunderbolt
USB
▼ Network
   Firewall
   Locations
   Volumes
   WWAN
   Wi-Fi
▼ Software
   Accessibility
   Applications
   Components
   Developer
   Disabled Software
   Extensions
   Fonts
   Frameworks
   Installations
   Logs
   Managed Client
   Preference Panes
   Printer Software
   Profiles

| | |
|---|---|
| iCloud | 317 |
| Ink | 10.9 |
| Internet Accounts | 2.1 |
| Keyboard | 12.0 |
| Language & Region | 2.0 |
| Mission Control | 1.8 |
| Mouse | 12.0 |
| Network | 4.1 |
| Notifications | 1.0 |
| Parental Controls | 4.1 |
| Printers & Scanners | 7.0 |
| Profiles | 1.7.4 |
| Security & Privacy | 13.0 |
| Sharing | 13.0 |
| Sound | 7.0 |
| Spotlight | 6.0 |
| Startup Disk | 13 |
| Time Machine | 10.9 |
| Trackpad | 12.0 |
| Users & Groups | 13.1 |

**Accessibility:**

| | |
|---|---|
| Version: | 7.0 |
| Supported By: | Apple |
| Visible: | Yes |
| Identifier: | com.apple.preferen |
| Location: | /System/Library/Pre |
| 64-Bit (Intel): | Yes |

Information   The   Edit   View   Help

| Name | Version | Supported By | Visible | 64-Bit (Intel) |
|---|---|---|---|---|
| Accessibility | 7.0 | Apple | Yes | Yes |
| App Store | 6 | Apple | Yes | Yes |
| Bluetooth | 4.2.7 | Apple | Yes | Yes |
| CDs & DVDs | 1.7 | Apple | No | Yes |
| Citrix Online Plug-in | 11.2.0 | 3rd Party | Yes | Yes |
| Date & Time | 7.0 | Apple | Yes | Yes |
| Desktop & Screen Saver | 5.1 | Apple | Yes | Yes |
| Dictation & Speech | 3.9.15 | Apple | Yes | Yes |
| Displays | 3.0 | Apple | Yes | Yes |
| Dock | 1.7 | Apple | Yes | Yes |
| Energy Saver | 7.0 | Apple | Yes | Yes |
| Fibre Channel | 2.5 | Apple | No | Yes |
| Flash Player | 16.0.0.305 | 3rd Party | Yes | Yes |
| General | 7.0 | Apple | Yes | Yes |
| iCloud | 317 | Apple | Yes | Yes |
| Ink | 10.9 | Apple | No | Yes |
| Internet Accounts | 2.1 | Apple | Yes | Yes |
| Keyboard | 12.0 | Apple | Yes | Yes |
| Language & Region | 2.0 | Apple | Yes | Yes |
| Mission Control | 1.8 | Apple | Yes | Yes |
| Mouse | 12.0 | Apple | Yes | Yes |
| Network | 4.1 | Apple | Yes | Yes |
| Notifications | 1.0 | Apple | Yes | Yes |
| Parental Controls | 4.1 | Apple | Yes | Yes |
| Printers & Scanners | 7.0 | Apple | Yes | Yes |
| Profiles | 1.7.4 | Apple | No | Yes |
| Security & Privacy | 13.0 | Apple | Yes | Yes |
| Sharing | 13.0 | Apple | Yes | Yes |
| Sound | 7.0 | Apple | Yes | Yes |
| Spotlight | 6.0 | Apple | Yes | Yes |
| Startup Disk | 13 | Apple | Yes | Yes |
| Time Machine | 10.9 | Apple | Yes | Yes |
| Trackpad | 12.0 | Apple | Yes | Yes |
| Users & Groups | 13.1 | Apple | Yes | Yes |

**Accessibility:**

Version:        7.0
Supported By:  Apple

| App Store | | Apple | Yes | Yes |
|---|---|---|---|---|
| Bluetooth | 4.2.7 | Apple | Yes | Yes |
| CDs & DVDs | 1.7 | Apple | No | Yes |
| Citrix Online Plug-in | 11.2.0 | 3rd Party | Yes | Yes |
| Date & Time | 7.0 | Apple | Yes | Yes |
| Desktop & Screen Saver | 5.1 | Apple | Yes | Yes |
| Dictation & Speech | 3.9.15 | Apple | Yes | Yes |
| Displays | 3.0 | Apple | Yes | Yes |
| Dock | 1.7 | Apple | Yes | Yes |
| Energy Saver | 7.0 | Apple | Yes | Yes |
| Fibre Channel | 2.5 | Apple | No | Yes |
| Flash Player | 16.0.0.305 | 3rd Party | Yes | Yes |
| General | 7.0 | Apple | Yes | Yes |
| iCloud | 317 | Apple | Yes | Yes |
| Ink | 10.9 | Apple | No | Yes |
| Internet Accounts | 2.1 | Apple | Yes | Yes |
| Keyboard | 12.0 | Apple | Yes | Yes |
| Language & Region | 2.0 | Apple | Yes | Yes |
| Mission Control | 1.8 | Apple | Yes | Yes |
| Mouse | 12.0 | Apple | Yes | Yes |
| Network | 4.1 | Apple | Yes | Yes |
| Notifications | 1.0 | Apple | Yes | Yes |
| Parental Controls | 4.1 | Apple | Yes | Yes |
| Printers & Scanners | 7.0 | Apple | Yes | Yes |
| Profiles | 1.7.4 | Apple | No | Yes |
| Security & Privacy | 13.0 | Apple | Yes | Yes |
| Sharing | 13.0 | Apple | Yes | Yes |
| Sound | 7.0 | Apple | Yes | Yes |
| Spotlight | 6.0 | Apple | Yes | Yes |
| Startup Disk | 13 | Apple | Yes | Yes |
| Time Machine | 10.9 | Apple | Yes | Yes |
| Trackpad | 12.0 | Apple | Yes | Yes |
| Users & Groups | 13.1 | Apple | Yes | Yes |
| Xsan | 3.0 | Apple | No | Yes |

**Accessibility:**



Exh 57





Exh 58

User Listing

**FAVORITES**
- All My Files
- AirDrop
- Applicati...
- Desktop
- Documents
- Downloads

**TAGS**
- Red
- Orange
- Yellow
- Green
- Blue

**Name**

- fjs_fullM.dic
- ISJLANG.DIC
- lsjlgusr.dic
- USER1.DIC
- USER2.DIC
- bigram41.bpr
- fjs_fullM.cix
- fjs_fullM.evc
- fjs_fullM.mag
- fjs_fullM.mqdf
- USER1.MAG
- USER1.PAT
- USER2.MAG
- USER2.PAT

Ex459

Exh 60



Exh 61

E8A33FA284CAC70FA5227E505A3A45

Exh 62

PrivateFrameworks

OpenDirectoryConfigUI.framework

PackageKit.framework

PacketFilter.framework

PassKit.framework

PasswordServer.framework

PerformanceAnalysis.framework

PhoneNumbers.framework

PhysicsKit.framework

PlatformHardwareManagement.framework

Enable: All Office Documents

Original

Cancel

Open

plications
sktop
ocuments
ownloads
sa Holden's M...
usic
otos
vies

Choose an application to open the document 'USER1.PAT'

rameworks

ling.framework

eLayout.framework

er.DSNetworkDiag
framework

AERegistration.framework

iLifeSlideshow.framework

NyxAudioAnalysis.framewo
rk

AudioMixEngine.framework

iLifeSQLAccess.framework

PluginManager.framework

BlackBerryP2P.framework

iTunesLibrary.framework

RIMBlackBerryTun.framewo
rk

iLifeFaceRecognition.frame
work

net.juniper.DSApplicationS
ervices.framework

RimBlackBerryUSB.framewo
rk

iLifeKit.framework

net.juniper.DSCoreServices.
framework

Enable:  Recommended Applications





Open. Microsoft PowerPoint

PrivateFrameworks

**FAVORITES**
- Applications
- Desktop
- Documents
- Downloads

**DEVICES**
- Lisa Holden's M...

**MEDIA**
- Music
- Photos
- Movies

DashboardClient.framewor
k

DCERPC.framework

DeviceLink.framework

DataDetectors.framework

DebugSymbols.framework

DeviceToDeviceKit.framew
ork

DataDetectorsCore.framew
ork

DesktopServicesPriv.frame
work

DeviceToDeviceManager.fr
amework

Enable:   All Office Documents

Open:   Original

Cancel          Open